3 West Medical
440 Hindry Avenue
Unit C
Inglewood, CA  90301


3M
575 West Murray Blvd
Murray, UT  84123-4611


A Z Construction Services
22263 Roundup Drive
Walnut, CA  91789


A and E Towing Inc
5640 Lincoln Avenue
Cypress, CA  90630


AAHAM Healthcare Resource Group
5555 Garden Grove Blvd Ste 330
Westminster, CA  92683


AAMCOM
800 N Pacific Coast Hwy
Redondo Beach, CA  90277-2148


Abalde Felisa A
1515 E Katella Ave Unit 1106
Anaheim, CA 92805


Abanes Natividad C
18888 Sutter Creek Dr
Walnut, CA 91789

Abaya Annabelle B
4423 Casa Grande Cir No 213
Cypress, CA 90630

Abaya Randy
4423 Casa Grande Circle No 213
Cypress, CA 90630

Abbott Laboratories
PO Box 92679
Chicago, IL  60675-2679

AbbVie US LLC
62671 Collection Center Drive
Chicago, IL  60693-0626

Abigan Bernadette V
10377 Florence Avenue
Buena Park, CA 90620

ABMS
26146 Network Place
Chicago, IL  60673-1606

Abrahim Shokoor
6914 Beechfield Drive
Rancho Palos Verdes, CA  90275

Abriz David
2858 W Ball Rd No E3
Anaheim, CA 92804

Accent Card Services Inc
7349 Milliken Ave
Suite 140128
Rancho Cucamonga, CA  91730


ACIST Medical Systems Inc
PO Box 906021
Charlotte, NC  28290-6021


Acumed LLC
7995 Collection Center Drive
Chicago, IL  60693


Acute Renal Care Inc
6951 Via Irana
Stanton, CA  90680


Adams Suzanne
901 S 6th Avenue No 168
Hacienda Heights, CA 91745


ADCO Roofing Inc
5743 Cahuenga Blvd
N Hollywood, CA  91601


Administrative Service Co Op
2129 W Rosecrans Ave
Gardena, CA  90249


ADP Payroll Service
1851 N Resler Dr MS600
El Paso, TX 79912

ADP
1851 N Resler Dr MS 600
El Paso, TX 79912


ADR Services
1900 Ave of the Stars Ste 250
Los Angeles, CA  90067


Adv Bariatric Center
321 N Larchmont Suite 505
Los Angeles, CA  90004


Advance Clinical Laboratories
15021 Ventura Blvd Ste 771
Sherman Oaks, CA  91403-2442


Advance Medical Designs Inc
1241 Atlanta Industrial Drive
Marietta, GA  30066


Advanced Clinical Labs
15021 Ventura Blvd Ste 771
Sherman Oaks, CA  91403


Advanced Electronics
865 S Milliken Ave Suite C
Ontario, CA  91761


Advanced Orthopaedic Solutions
3203 Kashiwa Street
Torrance, CA  90505

Advanced Technology Solutions
8306 Wilshire Blvd Ste 191
Beverly Hills, CA  90211

Advantage On Call LLC
7187 Solution Center
Chicago, IL  60677-7001

Aelaric Inc
10 Enterprise Drive
Carbondale, PA  18407

Aesculap
PO Box 512451
Philadelphia, PA  19175-2451

Aetna US Healthcare
PO Box 1109
Blue Bell, PA  19422-0770

Afable Elizabeth Marie L
1598 Longhorn Way
Norco, CA 92860

Affiliated Health Funds
PO Box 7063
Pasadena, CA  91109

Ahmadpour Hedyat MD
3650 E South St Ste 110-B
Lakewood, CA  90712

Agatep Maria Elida B
7251 Tiara Ln
La Palma, CA 90623


Aguas Angelo D
2212 Staubridge Ave
Long Beach, CA 90815


Aguilar Ryan L
2519 W 182nd St No 6
Torrance, CA 90504


Aguilon Plata Susan
3716 Studebaker Road
Long Beach, CA 90808


Alcala Tricha Marie
6137 Lincoln Avenue
South Gate, CA 90280


Alcantara Christian A S
20919 Bloomfield Ave No 50
Lakewood, CA 90715


Aliping Delia L
8731 Bel Air St
Buena Park, CA 90620


Allanigue Lerisa M
17701 Woodruff Ave No 40
Bellflower, CA 90706

Alunan Patrick
4709 Coldbrook Ave
Lakewood, CA 90713


Alvarez Dilouren N
12112 Longworth Ave
Norwalk, CA 90650


Alvarez Edward
16414 Orchard Ave
Bellflower, CA 90706


Alvarez Richard
150 N Coffman St No 114
Anaheim, CA 92805


Alvarez Stephanie H
9080 Bloomfield Ave Spc 125
Cypress, CA 90630


Amable Aguiluz MD
13560 San Antonio Dr Ste G
Norwalk, CA  90650


Amable Aguiluz MD
21520 S Pioneer Ste 209
Hawaiian Gardens, CA  90716


AHIMA
Dept 77 2735
Chicago, IL  60678-2735

Ahlholm Jeffrey K
24953 Palmilla Drive
Calabasas, CA  91302


Air Cold Supply
A Ferguson Enterprise
2750 S Towne Ave
Pomona, CA  91766


Air Liquide Corp
PO Box 301046
Dallas, TX  75303-1046


Airandvac.Com
1954 Friendship Drive
Suite 103
El Cajon, CA  92020


Alere North America Inc
PO Box 846153
Boston, MA  02284-6153


Alien Vault Inc
1875 S Grant Street
Suite 200
San Mateo, CA  94402


Alimed Inc
PO Box 9135
Dedham, MA  02027-9135


Allen Medical Systems Inc
100 Discovery Way
Acton, MA  01720

Allergan Medical
12975 Collections Center Drive
Chicago, IL  60693


Alphatec Spine
PO Box 122005
Dept 892005
Dallas, TX  75312-2005


Alta Language Services Inc
3355 Lenox Road NE Suite 510
Atlanta, GA  30326


American Air Balance Co Inc
4721 E Hunter Ave
Anaheim, CA  92807


American Bio Med
1441 Broadway
New York, NY  10018


American Biomedical Assoc Inc
631 W Covina Blvd
San Dimas, CA  91773


American Career College
151 Innovation Dr
Irvine, CA  92617


American Col of Radiology Acr
1891 Preston White Drive
Reston, VA  20191-4397

American College of Surgeons
PO Box 92425
Chicago, IL  60675-2425


American Medical Systems
PO Box 72476586
Philadelphia, PA  19170-6586


American Office Products Inc
7900 Alabama Ave
Canoga Park, CA  91304


American Red Cross
PO Box 100805
Pasadena, CA  91189-0805


American Society of Health System
Pharmacists
PO Box 75487
Baltimore, MD  21275-5487


American Express
200 Vesey Street
New York, NY  10285-3106


AmeriSourceBergen Drug Corp
1300 Morris Drive
Chesterbrook, PA  19087


Ammay Erna
10302 Longden St
Cypress, CA 90630

AMP Staffing Network
10900 183rd St
Suite 171
Cerritos, CA  90703


Amstutz Nicole E
310 Painte Dr
Brea, CA 92821


Sandra Anaya
15914 Haldane Street
Whittier, CA  90603


Anderson Francine
170 S Westchester Dr Apt 3
Anaheim, CA 92804


Anderson Kevin
547 Cherry Ave No 2
Long Beach, CA 90802


Angeles IPA
711 W College St 4th Floor
Los Angeles, CA  90012


Anthem Blue Cross
Les Ybarra
425 E Colorado St Suite 600
Glendage, CA  91205

Antiquera Carlo Q
13070 Yockey St
Garden Grove, CA 92844


Aorn Inc
2170 South Parker Rd
Ste 400
Denver, CO  80231-5711


Apego Annabelle U
16024 Butterfield Ln
Cerritos, CA 90703


Apollo Endosurgery Inc
32663 Collection Center Drive
Chicago, IL  60693-0326


Apothecary Products Inc
11750 12th Ave S
Burnsville, MN  55337-1297


Applied Medical
PO Box 0894854
Los Angeles, CA  90189-4854


Applied Statistics Management Inc
31515 Rancho Pueblo Rd
Suite 205
Temecula, CA  92592


AquaServ Engineers Inc
13560 Colombard Court
Fontana, CA  92337

Aquino Gina S
21418 Bloomfield Ave No 80
Lakewood, CA 90715


Aramark Healthcare Tech LLC
10510 Twin Lakes Parkway
Charlotte, NC  28269


Araullo Paul P
1101 Gaviota Avenue No 23
Long Beach, CA 90813


Arevalo Maria R
600 S Lawrence Avenue
Fullerton, CA 92832


Argon Medical Devices
PO Box 677482
Dallas, TX  75267


Arizabal Marilou A
12541 Centralia Street No 27
Lakewood, CA 90715


Arizant Healthcare
PO Box 845450
Dallas, TX  75284-5450


Armstrong Medical Industries
575 Knightsbridge Pkwy
PO Box 700
Lincolnshire, IL  60069-0700

Arrow International
PO Box 60519
Charlotte, NC  28260


Arteriocyte Medical System
45 South Street Suite 3
Hopkinton, MA  01748


Arthrex Inc
PO Box 403511
Atlanta, GA  30384-3511


Arthrocare Medical Corporation
PO Box 844161
Dallas, TX  75284-4161


Artisan Medical
617 Stokes Rd
Suite 4306
Medford, NJ  08055


Arzaga Lerma A
3016 Gale Ave
Long Beach, CA 90810


ASAP Staffing
11 Golden Shore
Suite 360
Long Beach, CA  90802


Aseptic Enclosures
3720 Hampton Ave
Suite 204
St Louis, MO  63109

Assa Abloy Entrance Systems
PO Box 827375
Philadelphia, PA  19182-7375


Associated Endoscopy Inc
45 E Saint Joseph St
Arcadia, CA  91006


ATM Agreement
2373 West La Palma Ave
Anaheim, CA  92801


AT and T Language Line Service
PO Box 202564
Dallas, TX  75320-2564


AT and T Mobility
PO Box 6463
Carol Stream, IL  60197-6463


AT and T Mobility
1025 Lenox Park Blvd SE
Atlanta, GA  30319


Atlas General Insurance Services
8954 Rio San Diego Drive Ste 600
San Diego, CA  92108


Atrache Elie J
1383 Winston Ct
Upland, CA 91786

Atrium Medical Corporation
5 Wentworth Drive
Hudson, NH  03051

Automated Medical Products Corp
PO Box 2508
Edison, NJ  08818

Avancena Aimee C
144 N Carondelet St No 1
Los Angeles, CA 90026

Avera Health
3900 West Avera Drive
Sioux Falls, SD  57108

Avila Sr Fernando
8637 Morrill Ave
Whittier, CA 90606

Avila Maria R
8637 Morrill Avenue
Whittier, CA 90606

The DebtMasters Inc Axis Spine
co The Law Center
21213B Hawthorne Blvd Ste 5346
Torrance, CA  90503

Axogen Inc
13631 Progress Blvd
Suite 400
Alachua, FL  32615

Ayaz Muzzamil M
344 S Mohler Dr
Anaheim, CA 92808

B and B Promotion
PO Box 4630
Cerritos, CA  90703-4630

Baar Surgical LP
154 Coralwood
Irvine, CA  92618

Baby Bijin
16031 Pioneer Blvd No B21
Norwalk, CA 90650

Bacareza Maria Mediatrix H
4460 Casa Grande Cir No 17
Cypress, CA 90630

Bacorro Julius
9087 Grand Circle
Cypress, CA 90630

Bacterin International Inc
Dept Ch 16872
Palatine, IL  60055-6872

Abes S Bagheri MD
3801 Katella Avenue
Suite 210
Los Alamitos, CA  90720

Baker Sanders
718 E Cocoa St
Compton, CA 90220


Balagot Roberto F
16130 Peppertree Ln
La Mirada, CA 90638


Balarosan Evelyn E
21816 Moneta Avenue
Carson, CA 90745


Baldwin Morgan B
6512 Pickett Ave
Garden Grove, CA 92845


Balingit Rina M
1004 E Fernrock St
Carson, CA 90746


Ballard Medical Products
PO Box 732583
Dallas, TX  75373-2583


Ballard Rosenberg Golper and Savitt
500 North Brand Boulevard
Glendale, CA  91203


Ballesteros Ofelia R
13173 Arabella Dr
Cerritos, CA 90703

Ballesteros Tina R
6075 Marian Ave
Buena Park, CA 90620

Ballons By Gina
863 N Poinsettia Avenue
Brea, CA  92821

Baltazar Jr Hernan A
3532 W Park Balboa Ave
Orange, CA 92868

Baluyot Ruins S
17011 Cumberland Cir
Yorba Linda, CA 92886

Bank of America
100 N Tyron Street
Charlotte, NC  28202

Bank of America
11262 Los Alamitos Blvd
Los Alamitos, CA 90720

Bank of America
3200 Park Center Dr
Suite 1200
Costa Mesa, CA 92626

Bank of America Lockbox Srvcs
14288 Collections Ctr Dr
Chicago, IL  60693

Bank of America
PO Box 37176
San Francisco, CA  94137-5176

Barcelon Lilia C
2166 Baltic Ave
Long Beach, CA 90810

CR Bard
PO Box 75767
Charlotte, NC  28275

Barkley Court Reporters
1875 Century Park E #1300
Los Angeles, CA  90067

Barrientez Luisa E
14541 Studebaker Rd
Norwalk, CA 90650

Barrientez Salvador
14541 Studebaker Rd
Norwalk, CA 90650

Barrientez Ciara M
24062 La Rosa Dr
Lake Forest, CA 92630

Barrington Medical Recycling
9701 Research Dr Ste 200
Irvine, CA  92618

Bartolome Ursula Irene B
10231 Wasco Rd
Stanton, CA 90680

Basco Carol Lynn
4051 Green Avenue No 2
Los Alamitos, CA 90720

Bautista Rosa A
15320 Colorado Ave
Paramount, CA 90723

Baxano Inc
655 River Oaks Parkway
San Jose, CA  95134

Baxter Healthcare Corporation
PO Box 750531
Dallas, TX  75373

Bayard Advertising Agency Inc
902 Broadway 10th Floor
New York, NY  10010

BD Diagnostic Systems
7 Loveton Circle
Sparks, MD  21152

BDM Medical LLC
2910 Aviation Place
Suite 10
Redondo Beach, CA  90278

Beach Medical Marketing Inc
PO Box 2879
Newport Beach, CA  92659


Beach Ortho and Neurosurg Assoc
PO Box 480653
Los Angeles, CA  90048


Beach Street Corporation
25500 Commercentre Dr
Lake Forrest, CA  92630


Beason Sophal P
21387 Marston Crt
Moreno Valley, CA 92557


Beckman Coulter Inc
Dept Ch 10164
Palatine, IL  60055-0164


Becton Dickinson Microbiology
PO Box 100921
Pasadena, CA  91189-0921


Bednarczuk Monika
200 Elm Ave No 15
Long Beach, CA 90802


Belgum Karl Esq
Nixon Peabody LLP
1 Embarcadero Ctr Ste 3110
San Francisco, CA  94111

Bellflower Convalescent Hospital
9710 E Artesia Blvd
Bellflower, CA  90706


Bellwood Med Ctr Pharmacy Co
10230 E Artesia Blvd
Bellflower, CA  90706


Bel Tooren Villa
16910 Woodruff Ave
Bellflower, CA  90706


Benson Patricia
Mitchell Silberberg
11377 W Olympic Blvd
Los Angeles, CA  90064


Bentec Medical Inc
PO Box 4217
Walnut Creek, CA  94596


Berkshire Hathaway Homstate Co
525 Market Street
Suite 3110
San Francisco, CA  94105


Bermudez Elizabeth
21836 Vera Street
Carson, CA 90745


Bernal Angelica
1565 W Arrow Hwy No E5
Upland, CA 91786

Berlin Brian
The CKB Firm
30 N LaSalle St Suite 1520
Chicago, IL  60602


Best Western Los Alamitos Inn
10591 Los Alamitos Blvd
Los Alamitos, CA  90720


Beta Healthcare Group RMA
1443 Danville Blvd
Alamo, CA  94507


Better Beverages
PO Box 1399
Bellflower, CA  90707-1399


Beverly Hills Plastic Surgery Mgmt
701 E 28th St Ste 301
Long Beach, CA  90806


Bhanaraksa Chinda
3831 Lake Street
Chino, CA 91710


Biel Consulting
4244 Tulane Avenue
Long Beach, CA  90808


Binoya Edgardo  MD
10230 E Artesia Blvd
Suite 300
Bellflower, CA  90706

Biocorp Clinical Lab Inc
16060 Ventura Blvd
Suite 105 353
Encino, CA  91436


Biodex Medical Systems
PO Box 36348
Newark, NJ  07188-6348


Biomet Inc
75 Remittance Drive
Suite 3283
Chicago, IL  60675-3283


BioRad Laboratories Inc
PO Box 849740
Los Angeles, CA  90084-9740


Biostructures LLC
1201 Dove Street
Newport Beach, CA  92660


Biotronik Inc
6024 Jean Rd
Lake Oswego, OR  97035


Bitana Jemerson J
3621 Snowdrift Dr
Riverside, CA 92503


Bledsoe Richard E
523 E 219th St
Carson, CA 90745

Blue Cross Medi-Cal Mgd Care Prog
1 Wellpoint Way
MS: T202-F004
Thousand Oaks, CA  91362


Blue Cross State Spd Bus
Director State Programs
21555 Oxnard Street 8D
Woodland Hills, CA  91367


Blue Shield of California
50 Beale St
San Francisco, CA  94105


Blueridge Software Inc
30025 Alicia Parkway
Suite B 138
Laguna Niguel, CA  92677-2090


Board of Equalization
PO Box 942879
Sacramento, CA  94279-3535


Bocanegra Lina Maria
10300 La Reina Ave Apt E
Downey, CA  90241


Boden Gerald Edward
26732 Menominee Place
Rancho Palos Verdes, CA 90275


Bolanos Michael Angelo L
14448 Harvest Ave
Norwalk, CA 90650

Bon Suisse Inc
11860 Community Road
Suite 130
Poway, CA  92064


Bond Edward SJ
4432 Hazelbrook St
Long Beach, CA 90808


Bonney Emelio L
2863 W Lincoln Ave No 258
Anaheim, CA 92801


Bontigao Marie Angela G
21222 Denker Ave
Torrance, CA 90501


Boracchia and Associates Inc
3920 Cypress Drive
Petaluma, CA  94954


Boston Scientific Corporation
PO Box 512638
Los Angeles, CA  90051-0638


Bracho Paul
5400 Avenida El Cid
Yorba Linda, CA 92887


Brevis Corporation
225 West 2855 South
Salt Lake City, UT  84115

Brewer Wamika D
14722 S Lemoli Ave No 209
Gardena, CA 90249

Brodkin Alan and Associates
15500 Rockfield Blvd No B
Irvine, CA  92618

Brown Joyce
17 Arbor Walk Lane
Rancho Santa Margarita, CA  92688

Bruton Joyce M
547 Cherry Ave No 2
Long Beach, CA 90802

Buchalter Nemer
Field, Denise
55 Second St Suite 1700
San Francisco, CA  94106-3493

Bueno Aida
511 Tamar Drive
La Puente, CA 91746

Bumotad Jerome
12737 Rosecrans Ave Space 96
Norwalk, CA 90650

Butler Chemical
3070 Ceena Court
Anaheim, CA  92806

CIO Services Inc
4130 Flat Rock Drive
Suite 150
Riverside, CA  92505


Caguin Anacleta D
5241 Brightfield Cir
Huntington Beach, CA 92649


Calaunan Alona D
2356 Webster Avenue
Long Beach, CA 90810


Cal Fire Protection Co
12701 Panorama View
Santa Ana, CA  92705


California Ancillary Network
24 Hammond Suite C
Irvine, CA  92618


California Dept of Health
Unit MS 1601
PO Box 997376
Sacramento, CA  95899-7376


California Healthcare Association
1215 K Street Suite 800
Education Department
Sacramento, CA  95814

California Dept of Healthcare Srvs
Jennifer Kent Director
1501 Capitol Ave Ste 4510
Sacramento, CA  95814


California Health Foundation Trst
1215 K Street Ste 800
Sacramento, CA  95814


Camanyag Natividad
18801 Jersey Avenue No B
Artesia, CA 90701


Capital Data Inc
3300 W Main Street
Lansing, MI  48917


Caragdag John Endrix
12124 Algardi St
Norwalk, CA 90650


Carbajal Florinda
1927 S West Street
Anaheim, CA 92802


Carbofix Orthopedics Inc
506 Halle Park Dr
Suite 102
Collierville, TN  38017


Carbonell Leo
17430 Graystone Avenue
Cerritos, CA 90703

Cardenas Jose
18460 Marimba Street
Rowland Heights, CA  91748


Cardinal Health
P Benson of Mitchell
11377 West Olympic
Los Angeles, CA  90064


Cardinal Health/St Joseph Phar
4 Whisper Circle
Ladera Ranch, CA  92694


Cardio Vascular Plus
18700 Newman Ave
Riverside, CA  92508


Cardioimage Dynamics LLC
7071 Deer Canyon
Corona, CA  92880


Cardona Nidia
1601 E San Marcus St
Compton, CA  90221


Care Ambulance Service Inc
1517 W Braden Court
Orange, CA  92868


Carefusion Solutions LLC
25082 Network Place
Chicago, IL  60673-1250

Carigma Evangelyn O
12219 185th St
Artesia, CA 90701


Carpenter Lauren E
11111 Lexington Dr No 13
Los Alamitos, CA 90720


Carrasco Anthony B
14623 Flatbush Ave
Norwalk, CA 90650


Carrillo Rachel Y
1757 Rose Ave
Long Beach, CA 90813


Carrington Wesley A
103 Champion Place
Alhambra, CA 91801


Carroll Stephanie Esq
Public Counsel
610 S Ardmore Ave
Los Angeles, CA  90005


Carstens
PO Box 99110
Chicago, IL  60693


CAS Professional Services Inc
PO Box 20484
Riverside, CA  92516

Casas Mary Margarette L
8430 Devenir Ave
Downey, CA 90242


Cascade Scientific Inc
1890 Cordell Court
Suite 102
El Cajon, CA  92020


Castillo Sylvia
12510 Destino St
Cerritos, CA 90703


Castle Publications Ltd
PO Box 580
Van Nuys, CA  91408


Catalla Michael C
18534 Adivino St
Rowland Heights, CA 91748


Catibog Nora
3902 Bresee Ave No 18
Baldwin Park, CA 91706


Catlin Underwriting
2800 Post Oak Blvd
Suite 4050
Houston, TX  77056


Cazar Joyce C
1921 Harbor Ave
Long Beach, CA 90810

CBS Outdoor
PO Box 33074
Newark, NJ  01788-0074


CDW Government Inc
75 Remittance Drive
Suite 1515
Chicago, IL  60675-1515


Cedano Graciela C
11922 Tina St
Norwalk, CA 90650


Centeno Elizabeth MD
PO Box 3306
Cypress, CA  90630


Center for Collaborative Mgt
11655 Ohio Ave
Suite 3
Los Angeles, CA  90025-2313


Centinel Spine Inc
PO Box 31246
Tampa, FL  33631-3346


Centinela Grand
2225 N Perris Blvd
Perris, CA  92571


Central Admixture Pharmacy Svcs
PO Box 536431
Pittsburgh, PA  15253-5906

Central Health Plan of CA
1051 Parkview Dr Ste 120
Covina, CA  91724


Centric Medical Management Inc
535 Anton Blvd 9th Floor
Costa Mesa, CA  92626


Century Villa Skilled Nursing Ctr
301 N Centinela Ave
Inglewood, CA 90302


Cepa Company
1140 E Locust Street
Ontario, CA  91761


Cerna Lovely May
7800 Adams Way
Buena Park, CA 90620


Cerritos Gardens Gen Hosp
21520 S Pioneer Blvd
Suite 205
Hawaiian Gardens, CA  90716


Cerritos Gardens Gen Hosp
1800 E Tahquitz Canyon Way
Palm Springs, CA  92262


Certifacts ABMS Solutions LLC
3050 Peachtree Road Ste 570
Atlanta, GA  30305

Cervantes Maria
3311 Adriatic Ave
Long Beach, CA 90810

Channing Bete Company Inc
1 Community Place
South Deerfield, MA  01373

Chapman Paige A
4000 Tilden Dr
Roseville, CA 95661

Chau Jennifer
1275 N Chrisden St No M201
Anaheim Hills, CA 92807

Chavarria Judy
9591 Graham Street No 2
Cypress, CA 90630

Chavez Amalia E
8627 Nada St
Downey, CA 90242

Chea Christine K
12609 212th Street
Lakewood, CA 90715

Che Senge Chi Kekah
1247 Doris Ln No 103
Corona, CA 92882

Che Senge Chi Kekah
1247 Doris Lane
Suite 103
Corona, CA  92882-8238


Chevron and Texaco Universal
PO Box 70995
Charlotte, NC  28272-0995


Choi Hyemi
17928 Devlin Ave
Artesia, CA 90701


Chon Linda
841 Junipero Ave
Long Beach, CA 90804


Choura Events
4101 W Willow Street
Long Beach, CA  90755


Chubb Group of Insurances Co
Federal Insurance Company
PO Box 382001
Pittsburgh, PA  15250-8001


Chung Nathan  MD
22 Tesoro
Newport Coast, CA  92657


Chung Sook
6741 Lincoln Ave Space 83
Buena Park, CA 90620

Cimarra Ramoncito L
37 W Arbor St
Long Beach, CA 90805


Cintas Corporation
Suite 692
PO Box 29059
Phoenix, AZ  85038-9059


CIT Communications Finance
1 CIT Drive
Livingston, NJ 07039


Citizens Choice Healthplan
17315 Studebaker Road Ste 200
Cerritos, CA  90703


City of Hawaiian Gardens
21815 Pioneer Blvd
Hawaiian Gardens, CA  90716


Classic In Flowers Confections
10069 Valley View Street
Cypress, CA  90630


Clave Maria J
719 E Carson Street No 6
Long Beach, CA 90807


Clean Fun Promotional Mktg LLC
3187 Pullman Street
Costa Mesa, CA  92626

Clia Laboratory Program
PO Box 530882
Atlanta, GA  30353-0882


Clinical Dinial Management
16931 Maurice Ave
Cerritos, CA  90703


Clinipro Staffing
14558 Sylvan St
Van Nuys, CA  91411


Clinlab Services Co
457 W Allen Avenue Suite 110
San Dimas, CA  91773


CLSI
940 West Valley Road
Suite 1400
Wayne, PA  19087-1898


CLSI
950 West Valley Road
Suite 2500
Wayne, PA  19087


CME Coordinator of Cont Med Ed
UC Irvine School of Medicine
836 Health Sciences Road
Irvine, CA  92697


Coast Speech Pathology
5311 Loyola Avenue
Westminster, CA  92683

Coast to Coast Communications
34145 Pacific Coast Hwy
Suite 635
Dana Point, CA  92629


Coastal Healthcare Consulting
2623 Via Cascadita
San Clemente, CA  92672


Coastline Spine
1502 Foothill Blvd Suite 103
Unit 390
La Verne, CA  91750


Cobian Joel
12459 E 223rd Street
Hawaiian Gardens, CA 90716


Cochran Andrew G
635 Baker St
Costa Mesa, CA 92626


College of American Patholog
PO Box 71698
Chicago, IL  60694-1698


Coloma Marietes P
14128 Biola Ave
La Mirada, CA 90638


Colonial Supplemental Insurance
Premium Processing
PO Box 903
Columbia, SC  29202-0903

Colunga Sarah K
7045 Mc Manus St
Lakewood, CA 90713

Comed Medical Specialties LLC
PO Box 573600
Salt Lake City, UT  84157

Commercial Restaurant Service
8341 Standustrial Street
Stanton, CA  90680

Commercial Sales and Service Inc
4387 Westgrove Dr
Addison, TX  75001

Comprehensive Intra-Operative Ser
4130 Flat Rock Dr #150
Riverside, CA  92505

CompSpec Inc
425 E Colorado St Ste 410
Glendale, CA  91205

Concepcion Kristen
11102 Bragg Way
Stanton, CA 90680

Concerro Inc
9276 Scranton Road
Suite 400
San Diego, CA  92121

Concorde Career College
12951 Euclid St Ste 101
Garden Grove, CA  92840


Concord Equipment Co
323 W Alondra Blvd
Gardena, CA  90248


Conformis Inc
PO Box 842944
Boston, MA  02284-2944


Conmed Corporation
PO Box 6814
Church Street Station
New York, NY  10249-6814


Conmed Linvatec Corp
PO Box 301231
Dallas, TX  75303-1231


Consultant for Path and Lab Inc
1801 W Olympic Blvd
Pasadena, CA  91199-1390


Cook Medical
22988 Network Place
Chicago, IL  60673-1229


Cooper Surgical Inc
PO Box 712280
Cincinnati, OH  45271-2280

Cordova Brent P
13427 Benbow St
Baldwin Park, CA 91706


Corelink LLC
7606 Forsyth Blvd
Clayton, MO  63105


Cornil Annabelle Ty
PO Box 3096
Cypress, CA 90630


Corp for Healthcare Marketing
603 E Jackson Street
Pasadena, CA  91104


Corporation Service Company
801 Adlai Stevenson Dr
Springfield, IL 62703


Cortez Renato
2654 Sherwood Ave
Fullerton, CA 92831


CorVel Coropration
600 City Parkway West Ste 700
Orange, CA  92868


Cotchett, Joseph
Cotchett Pitre McCarthy
840 Malcolm Rd Suite 200
Burlingame, CA  94010

County of Los Angeles
Hahn Hall of Administration
500 W Temple Room 358
Los Angeles, CA  90012


County Sanitation Districts of
Los Angeles County
1955 Workman Mill Rd Box 4998
Whittier, CA  90607-4998


Covarrubias Maria Irma
6556 San Vicente St
Paramount, CA 90723


Coventry Health Group Corp
Legal Dept
6705 Rockledge Dr Ste 900
Bethesda, MD  20817


Covered California-MOU
560 J St Ste 290
Sacramento, CA  95814


Covidien
PO Box 120823
Dallas, TX  75312-0823


Cox Pamela Esq
Hemar Russo
15910 Ventura Blvd Flr 12
Encino, CA  91436

CP Med Scopes Solutions
7241 Garden Grove Blvd Suite J
Garden Grove, CA  92841


Cross America Financial LLC
1515 W 190th Street
Suite 460
Gardena, CA  90248-4917


Cruz John
517 E 189th St
Carson, CA 90746


CT Lien Solutions
2727 Allen Parkway
Houston, TX  77019


Cuevas Helen A
9137 and three fourths Park St
Bellflower, CA 90706


Curbell Electronics Division
62882 Collection Center Drive
Chicago, IL  60693-0628


Curry Maribeth
3050 W Ball Rd No 14
Anaheim, CA 92804


Curtis Clifford
12810 Rancho Dr
Norwalk, CA 90650

Cushman Cheryl
2067 Stevely Ave
Long Beach, CA 90815


Custodio Jr Maximino
11645 Walcroft St No 5
Lakewood, CA 90715


Custom Printing and Imaging
13860 Benson Ave
Suite A
Chino, CA  91710


Custom Spine Inc
1140 Parsippany Blvd
Parsippany, NJ  07054


CyberPro Systems Inc
One World Trade Center
Suite 2400
Long Beach, CA  90831


Cypress Auto Spa Inc
5890 Lincoln Avenue
Cypress, CA  90630


D4 Inc
4541 N Figueroa St
Los Angeles, CA  90065


Dahiya Shyam  MD
3650 E South St
Suite 412
Lakewood, CA  90712

Daily Update
18000 Studebaker Road
Suite 700
Cerritos, CA  90703


Dairy King Milk Farms
11954 Washington Blvd
Whittier, CA  90606


Dajay Florence
16849 Chicago Avenue
Bellflower, CA 90706


Damour Chantel
10332 Artesia Blvd No A
Bellflower, CA 90706


Daniel Marciano MD Inc
1148 Daniels Dr
Los Angeles, CA  90035


Daniel Zamora Landscaping
11431 Joslin Street
Sante Fe Springs, CA  90670


Daniel's Care Center
1309 W 159th St
Gardena, CA  90247


Dano Melinda I
6302 Sherman Way
Buena Park, CA 90620

Danowitz Eric
Knox Ricksen LLP
888 W 6th St Floor 9
Los Angeles, CA  90017


Darwin Medical LLC
3535 E Coast Hwy
Suite 41
Corona Del Mar, CA  92625


Datex Ohmeda
PO Box 641936
Pittsburgh, PA  15264-1936


David M Wall MD Inc
20414 Belshire Ave
Lakewood, CA  90715


David Loreta M
9945 E Artesia Pl
Bellflower, CA  90706


David Loreta M
20414 Belshire Ave
Lakewood, CA  90715


Daza Katrina Rae
4433 Casa Grande Cir No 187
Cypress, CA 90630


De Claro Carina H
8659 La Salle St
Cypress, CA 90630

DeCastro Elizabeth
PO Box 3306
Cypress, CA  90630


De Guzman Enrico G
13539 Via San Remo
Chino Hills, CA 91709


De Guzman Maria Fatima P
46 Frances Circle
Buena Park, CA 90621


De La Cruz Martha Celena
4519 Falcon Avenue
Long Beach, CA 90807


De la Cruz Melvi Marie V
11502 Sunnybrook Ln
Whittier, CA 90604


De La Rosa Jose MD
16415 S Colorado Ave
Suite 103
Paramount, CA  90723


De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087


De Lage Landen Financial Services
PO Box 41602
Philadelphia, PA  19101-1602

Deala Dexter A
12335 Runnymede St Unit 3
North Hollywood, CA 91605

Dearborn National
36788 Eagle Way
Chicago, IL  60678-1367

Degracia Michelle Y
4433 W 159th St No H
Lawndale, CA 90206

Degracia Myrna
12511 Valencia St
Cerritos, CA 90703

Delfin Gerald J
11039 Borson St
Norwalk, CA 90650

DeLage Landen Financial
1111 Old Eagle School Rd
Wayne, PA 19087

Dell Payment Processing Center
PO Box 5275
Carol Stream, IL  60197-5275

Delpilar Benedicta
19505 Rainbow Court
Cerritos, CA 90703

Denise Joseph Brown MD Inc
5122 Katella Ave
Suite 220
Los Alamitos, CA  90720


Dept of Industrial Relations
PO Box 420447
San Francisco, CA  94142-0447


Dept of Health Care Svcs
1501 Capitol Avenue
Suite 71-2048
Sacramento, CA  95899


Dept of Health Svcs
Medical Waste Mgmt Program
MS 7405 PO Box 997377
Sacramento, CA  95899-7377


Dept of Health Services Acct
PO Box 997434 MS 3202
Sacramento, CA  95899-7434


Depuy
5972 Collections Center Drive
Chicago, IL  60693


Depuy Synthes Sales Inc
PO Box 32639
Palm Beach Gardens, FL  33420-2639


Designed Receivable Solutions Inc
1 Center Point Dr Ste 450
La Palma, CA  90623

Det Norske Veritas
1400 Ravello Drive
Houston, TX  77449

DFINE
3047 Orchard Parkway
San Jose, CA  95134

DHCS MS 3100
PO Box 997377
Sacramento, CA  95899-7377

Diamond Medical Equipment
999 N Tustin Ave
Suite 23
Santa Ana, CA  92705

Diamond Medical Management
999 N Tustin Ave
Suite 23
Santa Ana, CA  92705

Diamondback Medical Products
9420 E Doubletree Ranch Rd
Suite C104
Scottsdale, AZ  85258

Diaz Christian M
21415 S Vermont Avenue No 15
Torrance, CA 90502

Octavio Diaz Lizarraga MD
5255 E Pomona Blvd Suite 4
Los Angeles, CA  90022

Diaz Paul
6442 Ortega Ct
Chino, CA 91710


Diligenz Inc
6500 Harbor Hgts Pkwy Ste 400
Mukilteo, WA 98275


Dillon Paulette
3632 La Colmena Way
Los Alamitos, CA  90720


Dimarucot Lerma C
288 W Woodcrest Street
Rialto, CA 92376


Direct TV
PO Box 60036
Los Angeles, CA  90060-0036


Direct TV
2230 E Imperial Highway
El Segundo, CA  90245


DJ Hilo
2984 Barnes St
Simi Valley, CA  93065


DJO Surgical
PO Box 660126
Dallas, TX  75266-0126

DMES
15472 Chemical Lane
Huntington Beach, CA  92649


DMS Facility Services
417 East Huntington Drive
Monrovia, CA  91016-3632


DNV Healthcare Inc
1400 Ravello Drive
Katy, TX  77449


Derek Dobalian MD
3816 Woodruff Avenue
Suite 307
Long Beach, CA  90808


Doctora Danilo
1940 W 23rd St
Long Beach, CA 90810


Doctors-Surgeons of Los Angeles
3425 Firestone Blvd
South Gate, CA  90280


Doctors Choice Medical Group
2295 Huntington Dr Ste D
San Marino, CA  91108


Doctors Surgery Center
10900 Warner Ave
Fountain Valley, CA  92708

Downey Adult School
12340 Woodruff Ave
Downey, CA  90241


Downey Surgical Clinic Inc
7862 Firestone Blvd
Downey, CA  90241


DRI Companies
17182 Armstrong Ave
Irvine, CA  92614


Driftwood Dairy
PO Box 848296
Los Angeles, CA  90084-8296


DSI Technology Solutions
3300 Bee Caves Rd
Suite 650230
Austin, TX  78746


DTSC Dept of Toxic Substance
PO Box 1288
Sacramento, CA  95812-0806


Dy Dayenne S
16803 Leeward Ave
Cerritos, CA 90703


Dynalabs
2327 Chouteau Ave
St Louis, MO  63103

EC Mcnamara Inc
839 River Rd
Unit 214
Corona, CA  92880-1476


Ecolab
26252 Network Place
Chicago, IL  60673-1262


Econo Lube and Tune
21815 Norwalk Blvd
Hawaiian Gardens, CA  90716


ECycle Environmental
2110 Artesia Blvd
Suite 445
Redondo Beach, CA  90278


Edora Arturo
2702 Adriatic Ave
Long Beach, CA 90810


EDS Financial Services Inc
25422 Trabuco Road Ste 105-623
Lake Forrest, CA  92630


ECG Scanning & Medical Services
3055 Kettering Blvd Ste 219
Dayton, OH  45439


Easy Choice Health Plan Inc
180 E. Ocean Blvd Ste 700
Long Beach, CA  90802

EHOB Inc
250 N Belmont Ave
Indianapolis, IN  46222


El Camino Community College District
16007 Crenshaw Blvd
Torrance, CA  90506


Elizalde Eva
1740 Cogswell Road
S El Monte, CA 91733


Elkins Kalt Weintraub Reuben
2049 Century Park East
Suite 2700
Los Angeles, CA  90067


EMD Millipore Corporation
290 Concord Road
Billerica, MA  01821


Emdat Inc
PO Box 2561
Carol Stream, IL  60132-2561


Emdeon Business Services
PO Box 572490
Murray, UT  84157-2490


Emergency Medical Services
10100 Pioneer Blvd Ste 200
Santa Fe Springs, CA  90670

Emergent Medical Corporation
163 Robinson Drive
Tustin, CA  92782

Emery Pratt Company
1966 West Main Street
Owosso, MI  48867-1397

Empire Bldg and Environmental Svc
6910 Santa Teresa Bldg
San Jose, CA  95119

Employee Health Systems Med Grp
3131 Santa Anita Ave Ste 104
El Monte, CA  91733-1369

Employer Operations LLC
915 South 500 East
Suite 110
American Fork, UT  84003

Employment Development Dept
PO Box 826219
Sacramento, CA  94230-6219

Employment Development Dept
755 Capitol Mall
Sacramento, CA 95814

Encore Medical Technologies Inc
12804 S Spring St
Los Angeles, CA  90061

Enriquez Ruth C
10440 Paramount Blvd No J179
Downey, CA 90241


Entre Technology Group
PO Box 121924
Fort Worth, TX  76121


EP Radiological Services Inc
8040 Remmet Avenue Unit 1
Canoga Park, CA  91304


Epps and Coulson LLP
707 Wilshire Blvd
Suite 3000
Los Angeles, CA  90017


Escala Betty E
4559 Coldbrook Avenue
Lakewood, CA 90713


Esmaili Manoucheh  MD
13132 Studebaker Rd Suite 1
Norwalk, CA  90650


Esquivel Lopez Elvia
13118 Brock Ave
Paramount, CA 90723


Estell Cherrelyn  MSN
961 E Villa Street  #3
Pasadena, CA  91106

Estonilo Marcos
9526 and one half Harvard St
Bellflower, CA 90706


Etpison Jeannefer C
15535 Crossdale Ave
Norwalk, CA 90650


Eudabe Jesse
11322 Pennsylvania Avenue
South Gate, CA 90280


Evangelista Mario R
17702 Thronlake Avenue
Artesia, CA 90701


Event Medical Inc
971 Calle Amanecer
Suite 101
San Clemente, CA  92673


Eversoft
707 West 16th St
Long Beach, CA  90813


Evolution Pacific Inc
9200 Irvine Center Dr
Suite 150
Irvine, CA  92618


Exactech Inc
2320 NW 66th Ct
Gainesville, FL  32653

Excello Consulting LLC
PO Box 1000
Artesia, CA  90702-1000


Excelsior Digital Reprographic
1801 Avenue of the Stars
Suite 731
Los Angeles, CA  90067


Executive Express Inc
PO Box 8382
Newport Beach, CA  92660


Express Billing and Collection
PO Box 40575 Cal Oaks Road
D2 PMB292
Murrieta, CA  92562


Express Medical Collections Inc
40575 California Oaks Rd D2 292
Murrieta, CA  92562


Extra Space Storage of Hawaiian
Gardens
21123 S Norwalk Blvd
Hawaiian Gardens, CA  90716


Fadrigo Kevin
16219 Eucalyptus Ave No 15
Bellflower, CA 90706


Farkas Elliott
8234 Burton Place
Reseda, CA  91335

Farmers Bros Coffee Company
PO Box 79705
City of Industry, CA  91716-9705

Farrales Edison
4129 Pinewood Lake Dr
Bakersfield, CA 93309

Faulkner Cyril
24001 Muirlands Blvd No 173
Lake Forest, CA 92630

Favis Maria Visitacion E
4312 Palo Verde Ave
Lakewood, CA 90713

FDA MQSA Program
PO Box 979109
St Louis, MO  63197-9000

FedEx
PO Box 7221
Pasadena, CA  91109-7321

Feliciano Navalta Jr Md Corp
16660 Paramount Blvd
Suite 306
Paramount, CA  90723

Fenton and Nelson LLP
11835 West Olympic Blvd
9th Floor
Los Angeles, CA  90064

Ferguson Enterprises Inc
12500 Jefferson Avenue
Newport News, VA  23602


Ferido Edita
6036 Warwood Rd
Lakewood, CA 90713


Fernandez Daphne J
13915 Shady Grove Ln
Chino Hills, CA 91709


Fernandez Melinda Corazon
2720 Melissa St
West Covina, CA 91792


Fernandez Yolanda
7415 Kengard Ave
Whittier, CA 90606


Ferrer Elizabeth
16337 Spring Park Ln
Cerritos, CA 90703


Ferrer Ronald M
3463 N Los Coyotes Diagonal
Long Beach, CA 90808


FFF Enterprises Inc
PO Box 840150
Los Angeles, CA  90084-0150

Fidelity Security Life Ins Co
PO Box 632530
Cincinnati, OH  45263-2530


First Quality Medical Management Inc
9860 Indiana Ave Ste 13
Riverside, CA  92503


FirstMed Ambulance Services Inc
8630 Tamarack Ave
Sun Valley, CA  91352


Figueroa Gilbert
15207 Maidstone Ave
Norwalk, CA 90650


Stuart Finkelstein MD
4318 Fairway Dr
Lakewood, CA  90712


Firemaster
PO Box 121019
Dept 1019
Dallas, TX  75312-1019


First Databank Inc
PO Box 281832
Atlanta, GA  30384-1832


First Insurance Funding Corp
PO Box 66468
Chicago, IL  60666-0468

First St Medical Plaza Pharmacy
2010 E First St
Suite 120
Santa Ana, CA  92705


Fisher and Phillips LLP
Attorney at Law
2050 Main Street Suite 1000
Irvine, CA  92614


Fisher Healthcare
300 Industry Drive
Pittsburgh, PA  15275


Fisher Healthcare
Dept LA 21160
Pasadena, CA  91185


Five Star Painting Co
11849 Burgess Ave
Whittier, CA  90604


Fletcher Tyisha R
1859 Helmick St
Carson, CA 90746


Flower Villa
1480 S La Cienega Blvd
Los Angeles, CA  90035


Flowers Jesusa G
319 N Bel Air Street
Anaheim, CA 92801

Fobi Mathias  MD
10 Saddleback Rd
Rolling Hills, CA  90274


Raymond Folmar MD
6312 Sierra Elena
Irvine, CA  92612


Fonseca Alexis
2308 Marquette Ave
Pomona, CA 91766


Formcenter
231 Croton Ave
Cortlandt Manor, NY  10567


Frayssee Thomas
Knox Ricksen LLP
1 Kaiser Plaza Suite 1101
Oakland, CA  94612


Frazier Stephen
2173 W 21st St
Los Angeles, CA 90018


Freedom Imaging Inc
1401 E Ball Rd
Suite E
Anaheim, CA  92805


Freedom Medical Inc
PO Box 822704
Philadephia, PA  19182-2704

Fregoso Veronica
14449 Domart Ave
Norwalk, CA 90650


Fresenius Kabi USA LLC
25476 Network Place
Chicago, IL  60673-1234


Friendly Care Medical Group
Mojtaba Sabahi MD
3610 Atlantic Ave
Long Beach, CA  90807


Fuentes Steve E
10726 La Reina Ave
Downey, CA 90241


Fujifilm Med System USA Inc
PO Box 347689
Pittsburgh, PA  15251-4689


Fujifilm Med System USA Inc
PO Box 41602
Philadelphia, PA  19101-1602


FujiFilm Medical Systems USA Inc
1111 Old Eagle School Road
Wayne, PA 19087


Gabriel Jose P
2210 E 64th St
Long Beach, CA 90805

Gajudo Eduardo M
23318 Ravenna Ave
Carson, CA 90745

Galaxy Cypress
12832 Garden Grove Blvd
Suite E
Garden Grove, CA  92843

Galdo Maria Leonora
16303 Dalark St
La Puente, CA 91744

Galvez Rosemarie
5949 South Street No 12
Lakewood, CA 90713

Ganioco Michelle
1405 Aldea Dr
Montebello, CA 90640

Garcia Cindy
22321 Juan Ave
Hawaiian Gardens, CA 90716

Garcia Maria L
218 and one half E Raymond St
Compton, CA 90220

Garden Hospital
Kathy Wojno
1145 W Redondo Beach Blvd
Gardena, CA  90247

Gardner Medical Specialties
5061 Calypso Court
Alta Loma, CA  91737


Gasca Isaura Y
807 N Lake Ave
Ontario, CA 91764


Gaviria Maria
108 Givero Pl
Montebello, CA 90640


Gaytan Maria Dolores
8802 Artesia Blvd No 5
Bellflower, CA 90706


GBS Linens
305 N Muller Street
Anaheim, CA  92801-5445


GCX Corporation
PO Box 1410
Suisun City, CA  94585-4410


GE Capital
PO Box 31001 0271
Pasadena, CA  91110-0275


Gehring and Associates
1534 17th Street Suite 203
Santa Monica, CA  90404

Gemina Freddie S
417 S Hampton St
Anaheim, CA 92804


General Electric Capital Corp
83 Wooster Heights Rd
Danbury, CT 06810


General Electric Capital Corp
3333 Hesper Road
Billings, MT 59102


Genesis Healthcare Center
1201 Walnut Ave
Long Beach, CA  90813


GE Healthcare Fin Srvcs
PO Box 641419
Pittsburgh, PA  15264-1419


GE Marquette Medical Systems
5517 Collections Center Drive
Chicago, IL  60693


GE Medical Systems
2984 Collections Center Drive
Chicago, IL  60693


Gene V Pira Inc
17501 Chase Street
Northridge, CA  91325-3917

Genesis Group Inc
610 Temple Avenue
Long Beach, CA  90814


Genzyme Corporation
62665 Collections Center Drive
Chicago, IL  60693-0626


Arthur Gerrick
172 Wild Lilac
Irvine, CA  92620


Ghasi Sara
388 E Ocean Blvd
Suite 1401
Long Beach, CA  90802


Girard Natalie J
17860 Canehill Ave
Bellflower, CA 90706


GI Supply and Meducate
200 Grandview Ave
Camp Hill, PA  17011-1706


Givens Lea Archelle
711 E Burnett St No 8
Long Beach, CA 90806


Gladney Lori M
2715 W Vernon Ave
Los Angeles, CA 90008

Gladstone Care Rehab Center
435 E Gladstone St
Glendora, CA  91740


Glendora Grand Inc
805 W Arrow Hwy
Glendora, CA  91740


Global Care Surgery Center
15606 Brookhurst St Ste A
Westminster, CA  92683


Global Equipment Company
PO Box 905713
Charlotte, NC  28290-5713


Global Healthcare Consultants Inc
1801 Excise Ave
Suite 108
Ontario, CA  91761


Global Media Dynamics
130 W Pleasant Avenue
Suite 253
Maywood, NJ  07607


Global Recovery Services
PO Box 105795
Atlanta, GA  30348-5795


Global Transaction Supplies
PO Box 3448
Champlain, NY  12919

Gloriani Erika R
12239 Creekwood Avenue
Cerritos, CA 90703


Glos Rebecca
Watt Tieder Hoffar
2040 Main St Suite 300
Irvine, CA  92614


Glova Celia
12141 Centralia Street No 312
Lakewood, CA 90715


GNW Insurance
PO Box 20005
Encino, CA  91416-0005


Gohil Shruti  MD
2 Kahlo Court
Irvine, CA  92617


Golden State Water Co
121 N Exchange Place
San Dimas, CA  91773


Gomez Mayra F
9213 Bartley Avenue
Santa Fe Springs, CA 90670


Gone Felonila A
14004 and one half Chadron Ave
Hawthorne, CA 90250

Gonzales Amor R
10244 Arrow Rt No 8
Rancho Cucamonga, CA 91730

Gonzales Judith M
8917 Diamond Ct
Cypress, CA 90630

Gonzalez Diana
14037 Foster Rd
La Mirada, CA 90638

Gonzalez Luis Miguel
22317 Elaine Ave
Hawaiian Gardens, CA  90716

Gonzalez Paloma
12977 Osborne St
Pacoima, CA 91331

Gopez Theresa B
2450 N Harbor Blvd No 18
Fullerton, CA 92835

Gordo William A
18822 Danielle Avenue
Cerritos, CA 90703

Gore W L
PO Box 751331
Charlotte, NC  28275

Gorospe Lita O
12237 Cambrian Ct
Artesia, CA 90701

Grainger W W
Dept 847176575
Palatine, IL  60038-0001

Gregorio Charis Mae K
7513 Melrose St
Buena Park, CA 90621

Gregory M Yoshida Inc
19000 Hawthorne Blvd
Suite 100
Torrance, CA  90503

Griffs Electric Inc
1403 E 28th St
Signal Hill, CA  90755

Grijalva Milton S
125 S Pritchard Ave No 5
Fullerton, CA 92833

Guansing Joawana B
604 W Romneya Dr No 202
Anaheim, CA 92801

Guelos Milagros
8012 Hummingbird Circle
La Palma, CA 90623

Guerbet LLC
Dept Ch 19815
Palatine, IL  60055-9815

Guerra Jillian
27672 Paseo Violeta
San Juan Capistrano, CA 92675

Gulapa Arcel L
6205 Lantana Way
Cypress, CA 90630

Gulf Coast Pharmaceuticals
PO Box 6704
Greenville, SC  29606

Guerrini Law Firm
106 S Mentor Ave Suite 150
Pasadena, CA  91106

Gutierrez Jorge I
12612 Gradwell St
Lakewood, CA 90715

Gutierrez Rodolfo A
6211 Lantana Way
Cypress, CA 90630

Haggai Law Firm
6033 W Century Blvd Ste 605
Los Angeles, CA  90045

Hajj Ahmad  MD
1220 Hemlock Way
Suite 200
Santa Ana, CA  92707


Hall Dale W
8381 Meadowlark Ln
La Palma, CA 90623


Ham Maude
135 So Sparks St
Burbank, CA  91506


Hamda James S MD
Exellence Medical Group
21350 Hawthorne Blvd Ste 274
Torrance, CA  90503


Harbor Gardens Capital 1
2121 Rosecrans Ave Suite 2320
El Segundo, CA  90245


Harbor UCLA Medical Center
Jody Nakasuji
1000 West Carson
Torrance, CA 90502


Hassney Hamood MD
27880 Longhill Dr
Rancho Palos Verdes, CA  90275


Hanamoto Colleen S
12505 Semora St
Cerritos, CA 90703

Hardenbergh Interim Staffing Grp
42000 Six Mile Road Suite 105
Northville, MI  48168

Hardy Diagnostics
PO Box 645264
Columbus, OH  45264-5264

Harris Roger
1507 E Retford St
Covina, CA 91724

Hartford Steam Boiler Inspect
Attn Certificate Fees Billing
PO Box 61509
King of Prussia, PA  19406-0909

Hartford
1010 W Mockingbird Lane
Suite 100
Dallas, TX  75247

Hawkins Shailah S
11327 212th St
Lakewood, CA 90715

HCPRO
PO Box 3049
Peabody, MA  01961

Health Advocates
14721 Califa Street
Van Nuys, CA  91411-3107

Health Care Logistics Inc
PO Box 400
Circleville, OH  43113-0400


Health Economic Advisors Inc
10785 SE Sunset Harbor Road
Summerfield, FL  34491


Healthcare Consulting Inc
PO Box 310011288
Pasadena, CA  91110-1288


Healthcare Cost Solutions Inc
1200 Newport Center Drive
Suite 190
Newport Beach, CA  92660


Healthcare Financial Solutions LLC
17525 Ventura Blvd Ste 200
Encino,CA  91316


Healthcare Management Associates
PO Box 3175
Cerritos, CA  90703


Healthquest Consulting Inc
161 Fashion Lane
Suite 202
Tustin, CA  92780


Hemacare Corporation
15350 Sherman Way
Suite 350
Van Nuys, CA  91406

Henry Duthie Dena M
3066 Clark Avenue
Long Beach, CA 90808


Herchel Cares LLC
321 N Highland Ave
Los Angeles, CA  90036


Heritage Provider Network
PO Box 371330
Reseda, CA  91335


Hernandez Laura
1822 E Grove Center Apt 11
West Covina, CA 91791


Hernandez Maria
5622 Vonnie Lane
Cypress, CA  90630


Hernandez Melissa
4303 Clara Street
Cudahy, CA 90201


Hershovitz David
2112 Duxbury Circle
Los Angeles, CA  90034


Hibionada Joyce Ethel S
12565 215th St
Lakewood, CA 90715

Hifumi Glenn  MD
A Professional Corporation
9604 Artesia Blvd Suite 200
Bellflower, CA  90706


Hill Rom
PO Box 643592
Pittsburgh, PA  15264-3592


Hilman Syerine
1219 N State College Blvd No 245
Anaheim, CA 92806


Hinton Vanessa L
1343 W 98th St
Los Angeles, CA 90044


Hirceaga Liway Bernardino
12737 E Rosecrans Space 45
Norwalk, CA 90650


Hodson Marline M
1804 E Alondra Blvd
Compton, CA 90221


Hogan and Hartson LLP
1999 Avenue of the Stars Suite 1400
Los Angeles, CA  90067


Holzendorf Clarence
13057 Casa Linda Ln No E
Garden Grove, CA 92844

Hooper Lundy and Bookman
1875 Century Park East
Watt Plaza Suite 1600
Los Angeles, CA  90067-2789


Hospira Worldwide Inc
75 Remittance Drive
Suite 6136
Chicago, IL  60675-6136


Hospital Employee Labor Pool Inc
765 The City Drive #405
Orange, CA  92868


Hospital Pharmaceutical Consulting
5100 Commerce Way
San Antonio, TX  78218


Howe Mary J
11977 Arkansas St
Artesia, CA 90701


HR Direct
G Neil Companies
PO Box 451179
Sunrise, FL  33345-1179


HTM Trading Inc
1525 E Edinger Ave
Santa Ana, CA  92705


Hub Intl Insurance Serv Inc
4371 Latham Street Suite 101
Riverside, CA  92501

Hudson Insurance Group
851 Napa Valley Corporate Way Ste N
Napa Valley, CA  94558


Hudson Richard
729 Elm Ave No 1
Long Beach, CA 90813


Huerto Edna V
8659 La Salle St
Cypress, CA 90630


Hull Anesthesia Inc
7521 Talbert Ave
Huntington Beach, CA  92648-1382


Hurtado Teresa F
12335 221st St
Hawaiian Gardens, CA 90716


Huynh Jennifer
1657 West 223rd St
Torrance, CA 90501


Hyatt Regency Sacramento
Attn In House Reservations
1290 L Street
Sacramento, CA  95814


ITS USA
1778 Park Avenue North
Suite 200
Maitland, FL  32751

Ice Machine Sales and Service Co
5250 E Washington Blvd
City of Commerce, CA  90040


Identicard Systems
39597 Treasury Center
Chicago, IL  60694-9500


Immucor
PO Box 102118
Atlanta, GA  30368-2118


Impact Software Inc
225 E Broadway
Suite 104
Glendale, CA  91205


Importado Janssen
12301 E Alondra Blvd No 208
Norwalk, CA 90650


Indo Surgical
PO Box 52315
Irvine, CA  92619-2315


Indoor Environmental Control
420 Mckinley Street
Suite 11 438
Corona, CA  92879


Industry Spine Inc
33288 Pauba Road
Temecula, CA  92592

Ingenium Group LLC
2255 Barham Dr
Suite A
Escondido, CA  92029


Inman Amanda L
2610 Associated Rd No A2
Fullerton, CA 92835


Innomed Inc
PO Box 116888
Atlanta, GA  30368-6888


Inocando Bessie G
842 S Barnett Street
Anaheim, CA 92805


Inpro Corporation
PO Box 720
Muskego, WI  53150


Insight Investigations Inc
PO Box 891571
Temecula, CA  92589


Integra
311 Enterprise Drive
Plainsboro, NJ  08536


Integra Lifesciences Corp
PO Box 404129
Atlanta, GA  30384-4129

Integra Orthobiologics
16386 Collection Center Dr
Chicago, IL  60693


Integra Pain Management
PO Box 100416
Atlanta, GA  30384-0416


Integrated Medical Systems
PO Box 2725
Columbus, GA  31902-2725


Integrated Surgery Center
8670 Wilshire Blvd Ste 203
Beverly Hills, CA  90211


Intergrated Wellness Ctr
500 Pacific Coast Hwy Suite 210B
Seal Beach, CA  90740


Intranerve Partners LLC
13 South Tejon
Suite 501
Colorado Springs, CO  80903-1530


Interplan
11590 W Bernardo Court
San Diego, CA  92127


Intuitive Surgical Inc
Dept 33629
PO Box 39000
San Francisco, CA  94139

IOMA Management
1 Sound Shore Drive
Suite 100
Greenwich, CT  06830


IPFS Corporation
PO Box 100391
Pasadena, CA  91189-0391


Iron Mountain
PO Box 601002
Pasadena, CA  91189-1002


Ishihara Grace
7651 El Toro Cr
La Palma, CA 90623


ISO Med
PO Box 79214
Corona, CA  92877


Isotis Orthobiologics
16386 Collections Center Dr
Chicago, IL  60693


ITH Staffing
PO Box 1359
Rancho Cucamonga, CA  91729-1359


Ivans
PO Box 850001
Orlando, FL  32885-0033

J and A Neurodiagnostics Med Serv
468 W 4th St Ste 308
San Pedro, CA  90731

J and J Healthcare Systems Inc
5972 Collections Center Dr
Chicago, IL  60693

J and L Signs
618 Rosewood Ave
Fullerton, CA  92833

JL Teamworks
651 N Cherokee Lane
Suite B2
Lodi, CA  95240

Jackson and Coker Locumtenens LLC
3000 Old Alabama Rd
Suite 119608
Alpharetta, GA  30022

Jackson Lewis LLP
PO Box 416019
Boston, MA  02241-6019

Jacobe Delfin Reina M
13711 Roper Ave
Norwalk, CA 90650

Jacobs David
Epstein Becker
1925 Century Park E Ste 500
Los Angeles, CA  90067

Jacqueline Accesorios
22120 Elaine Ave
Hawaiian Gardens, CA  90716


Jacqueline B Aguiluz DO Inc
42 Paso Robles
Irvine, CA  92602


Jai Ho Capital RS
27762 Antonio Parkway
Suite L1 433
Ladera Ranch, CA  92694


Jaimes General Upholstery
21514 S Norwalk Blvd
Hawaiian Gardens, CA  90716


James Lahana Esq
31255 Cedar Valley Dr
Suite 206
Westlake Village, CA  91362


Jams Inc
PO Box 512850
Los Angeles, CA  90051


Jaramillo Alfred
10349 La Reina Ave No E
Downey, CA 90242


Jarlego Eden D
2601 E Victoria St Spc No 129
Rancho Dominguez, CA 90220

Jasso Rita
21825 Elaine Avenue
Hawaiian Gardens, CA 90716


JB Developers Inc
4958 Robert J Matthews Pky
El Dorado Hills, CA  95623


JD Neurodiagnostics Med Svcs
468 W 4th Suite 308
San Pedro, CA  90731


JDS Tank Testing and Repair Inc
PO Box 1241
Stanton, CA  90680


Jefferson Rita M
7514 S San Pedro No 2
Los Angeles, CA 90003


Jeon Ik Soo
5616 Orange Ave
Cypress, CA 90630


Jesse J Licuanan MD
8251 La Palma Ave
Suite 434
Buena Park, CA  90620


Jet Medical Electronics Inc
2230 S Dupont Drive
Anaheim, CA  92806

JFS Specialty Services Inc
831 N Lake Street
Suite 3
Burbank, CA  91502


Jimenez Carlos
4870 Tweedy Blvd
South Gate, CA 90280


Jobclick
5023 Parkway Calabasas
Calabasas, CA  91302


Johnson Janet
3339 Josie Ave
Long Beach, CA 90808


Joint Commission
1515 W 22nd Street
Suite 1300W
Oak Brook, IL  60523


Joint Commission JCAHO
One Renaissance Boulevard
Oakbrook Terrace, IL  60181


Jojaso Mgmt Inc
999 N Tustin Avenue Suite 201
Santa Ana, CA  992705


Jones Paje
010 W 93rd Street
Los Angeles, CA 90047

Joseph Alphonsa G
128 S Flower Hill St
Brea, CA 92821


Journeyworks Publishing
PO Box 8466
Santa Cruz, CA  95061-8466


JSE Emergency Medical Group
9533 Sawyer Street
Los Angeles, CA  90035


Judicate West
1851 E First Street
Suite 1600
Santa Ana, CA  992705


Julian Imelda
209 S Rock River
Diamond Bar, CA 91765


Julian Jason M
3615 W Savanna St No 121
Anaheim, CA 92804


Julie G Duquette MD Corporation
2043 Westcliff Dr
Suite 302
Newport Beach, CA  92660


Jumper Plus Etc
11358 Arroyo Dr
Whittier, CA  90604

K2M Inc
1230 Peachtree St NE #3875
Atlanta, GA  30309


Kabateck Brown Kellner
644 S Figueroa Street
Los Angeles, CA  90017


Kaiser Foundation Health Plan
393 East Walnut Street
Pasadena, CA  91188


Kamada Lisa
15853 Jupiter Place
Gardena, CA 90249


Kamimura Kaho
12652 Gloria St
Garden Grove, CA 92843


Kanemoto Autumn L
4 Ovation Ln
Aliso Viejo, CA 92656


Karl Storz Endoscopy America
No 53514
Los Angeles, CA  90074-3514


Katz Stanley MD
11 Deerwood Lane
Newport Beach, CA  92660

Kansas State Bank of Manhattan
1010 Westloop
PO Box 69
Manhattan, KS 66502


Kayser Medical Specialties Inc
PO Box 313
Willow Springs, IL  60480


KCI The Clinical Advantage
PO Box 301557
Dallas, TX  75303-1557


Kendall Brill Klieger
10100 Santa Monica Blvd
Suite 1725
Los Angeles, CA  90067


Kentec Medical
17871 Fitch
Irvine, CA  92614


Keo Lo
3272 Ridge Park Ct
Long Beach, CA 90804


Key Health Medical Solutions Inc
30699 Russell Ranch Road Ste 175
Westlake Village, CA  91361


Key Medical Resources Inc
6896 Song Sparrow Road
Eastvale, CA  92880

Key Surgical Inc
8101 Wallace Road
Eden Prairie, MN  55344


Keystrokes Transcription Svs
220 Garden St
Yorkville, IL  60560


Kibler Michael
Simpson Thacher
1999 Ave of the Stars Flr 29
Los Angeles, CA  90067


Kim Lydia A
17533 Belshire Ave
Artesia, CA 90701


Kindred Healthcare Inc
680 South Fourth St
Louisville, KY 40202


Kinamed Inc
820 Flynn Road
Camarillo, CA  93012-8701


King Medical Supply
20816 Higgins Ct
Torrance, CA  90501


Klein and Wilson
4770 Von Karman Ave
Newport Beach, CA  92660

Kowal Jeannine
Hemar Russo
15910 Ventura Blvd Flr 12
Encino, CA  91436

Kuan Pok Wong
8108 Aurora Lane
Whittier, CA  90605

Kumbhani Chandrika
6911 San Julian Cir
Buena Park, CA 90620

Ky Phouvy
9054 Maple St
Bellflower, CA 90706

La Quinta Inn and Suites
12441 Carson St
Hawaiian Gardens, CA  90716

Labadie Deja
5420 Bridgeview Ave
Pico Rivera, CA 90660

Labrador Albert O
1930 Vassar St No 118
Glendale, CA 91204

Lacson Harold Anthony M
17602 Elaine Ave
Artesia, CA 90701

Laerdal Medical Corp
167 Myers Corners Rd
Wappingers Falls, NY  12590

Lagon Rocha Beatriz
8631 Walker St
Cypress, CA 90630

Lagunday Maria Elena P
18418 Arline Avenue Unit A
Artesia, CA 90701

Lahip Evelyn
38703 31st St No E
Palmdale, CA 93550

Lainez David
13814 Nolandale St
La Puente, CA 91746

Lakewood Alarm
470 East Harrison Street
Corona, CA  92879

Landauer Inc
PO Box 809051
Chicago, IL  60680-9051

Landmark Sign Group
7424 Industrial Avenue
Chesterton, IN  46304

Landry Agnes
7761 Melrose St No 2
Buena Park, CA 90621


Langub Mark L
1624 E Amar Rd Apt E
West Covina, CA 91792


Lanx Inc
75 Remittance Drive
Dept 6931
Chicago, IL  60675-6931


Laoyan Erin
1418 Rancho Hills Dr
Chino Hills, CA 91709


Lara Manuel
5108 Meadowood Ave
Lakewood, CA 90712


LASC Norwalk
12720 Norwalk Blvd
Norwalk, CA  90650


LASPA
PO Box 1010
Lakewood, CA  90714-1010


Laureta Cecilia
1265 Siesta St
Anaheim, CA 92801

Law Office of Jason L Barbanell Inc
22101 Norwalk Blvd
Hawaiian Gardens, CA  90017


Law Off of Martinian and Associates
2801 Cahuenga Blvd West
Los Angeles, CA  90068


Stephenson Acquisto and Colman
303 N Glenoaks Blvd Ste 700
Burbank, CA  91502


Lawroom
1255 Treat Blvd
Suite 530
Walnut Creek, CA  94597


Lazaro Marichel B
5413 Bonfair Ave
Lakewood, CA 90712


LDR Spine USA Inc
PO Box 671716
Dallas, TX  75267-1716


Leader Digital Technology Inc
1055 W 7th St 10th Floor
Los Angeles, CA  90017


Leader Office Solutions
10410 Pioneer Blvd Suite 2
Santa Fe Springs, CA  90670

Leaf Funding Inc
Finance Division C237345001
PO Box 750
Albany, MN  56307-0750

Leal Philip Michael P
17042 St Andrews Ln
Huntington Beach, CA 92849

Lease Processing Center
1111 Old Eagle School Rd
Wayne, PA  19087

Lee Jennifer
2050 Galvin Ln No 3
Diamond Bar, CA 91765

Lee Miduk
8741 La Salle St
Cypress, CA 90630

Lee Scott N
22382 Caminito Tecate
Laguna Hills, CA 92653

Legacy Care of Pasadena
1570 N Fair Oaks Ave
Pasadena, CA  91103

Legalink Inc
1 Merrill Circle
St Paul, MN  55108

Legalmex LLC
Reprographics
1801 Ave of the Stars Suite 731
Los Angeles, CA  90067


Legaspina Maria Luisa D
13224 Volunteer Ave
Norwalk, CA 90650


Lemaitre Vascular Inc
PO Box 533177
Charlotte, NC  28290-3177


Lemay Daniel
703 Esplanade Unit 2
Redondo Beach, CA  90277


Lerman Law Group
11845 W Olympic Suite 1040
Los Angeles, CA  90064


Le Vepawon
9832 Big Sur Drive
Huntington Beach, CA 92646


Lewis Brisbois Bisgaard Smith
221 N Figueroa St Suite 1200
Los Angeles, CA  90012


Leyva Rosa Maria
22425 Joliet Ave
Hawaiian Gardens, CA 90716

Liao Jocelyn C
20306 Arline Ave
Lakewood, CA 90715


Liberty Mutual Insurance Co
512 Township Line Road
Blue Bell, PA  19422


License Compliance Svcs Picscout
605 Fifth Avenue South
Suite 400
Seattle, WA  98104


Life Instrument Corporation
91 French Avenue
Braintree, MA  02184


Life Spine
2401 W Hassell Road
Suite 1535
Hoffman Estates, IL  60169


Lifenet Health
PO Box 79636
Baltimore, MD  21279-0636


Lightpointe Communication Inc
2815 Camino Del Rio South
Suite 111
San Diego, CA  92108


Lin Ross Best Home Care
6127 Faust Ave
Lakewood, CA  90712

Linda V Cabrera Inc
8402 Carob St
Cypress, CA  90630


Liner LLP
1100 Glendon Avenue 14th Floor
Los Angeles, CA  90024


Linzy Gaynell
7832 Nancy Cir
La Palma, CA 90623


Lippincott Williams and Wilkins
PO Box 1610
Hagerstown, MD  21741-1610


Liu Dorothy K
2222 Foothill Blvd E503
La Canada Flintridge, CA 91011


Lloren Pinky A
9468 Allison Ave
Cypress, CA 90630


LMA North America Inc
PO Box 51275
Los Angeles, CA  90051-5575


Lockard Industrial Insurance
PO Box 8026
Northridge, CA  91327-8026

Loeung Mithona Dee
2045 Lewis Ave
Long Beach, CA 90806


Logrono Jennie JR B
17305 Josie Cir
Bellflower, CA 90706


Loka Eman
10596 Mandevilla Court
Santa Fe Springs, CA 90670


London and Pacific Capital Advisors
9538 W Pico Blvd
Suite 205
Los Angeles, CA  90035


Long Beach Care Center
2615 Grand Ave
Long Beach, CA  90815


Long Beach Memorial Medical Ctr
Yiers Katz
2801 Atlantic Ave
Long Beach, CA  90806


Lopez Marco A
1200 W Victoria Ave No 8
Montebello, CA 90640


Lord Linette A
11510 215th St  No 2
Lakewood, CA 90715

Lorenzo Kristine
4015 W 132nd St No 131
Hawthorne, CA 90250


Los Angeles Cascade Inc
11670 Tuxford St
Sun Valley, CA  91532


Los Angeles Chapter NAHN
100 North Alameda Street
Los Angeles, CA  90012


Los Angeles City Attorney
200 N Main Street
City Hall East Suite 800
Los Angeles, CA  90012


Los Angeles Co Tax Collector
PO Box 54018
Los Angeles, CA  90054-0018


Los Angeles Co Tax Collector
PO Box 54027
Los Angeles, CA  90054-0027


Los Angeles County Fire Dept
PO Box 513148
Los Angeles, CA  90051-1148


Los Angeles County Fire Explorers
10012 Bogardus Ave
Whittier, CA  90603

Los Angeles Superior Court
555 N Hill St
Los Angeles, CA  90012


Los Cerritos Community News
13047 E Artesia Blvd
Suite C102
Cerritos, CA  90703


Lowes Home Improvement
PO Box 530954
Atlanta, GA  30353-0954


LTAC Clinical Services
Kindred Healthcare Inc
680 South 4th St.
Louisville, KY


Lu Kelley
2632 Griffith Ave
Los Angeles, CA 90031


Ludlum Measurements Inc
501 Oak Street
PO Box 810
Sweetwater, TX  79556-0810


Luithle Yvette E
3752 Iroquois Avenue
Long Beach, CA 90808

Lundy Medical Products LLC
7400 E McDonald Drive
Suite 101
Scottsdale, AZ  85250


Luong Diem
10412 Morningside Dr
Garden Grove, CA 92843


Luong Yen Xuan
16792 Heritage Ln
Huntington Beach, CA 92647


Ly Jim
8921 Pinehurst Circle
Westminster, CA 92683


Lynch Gregory
Lewis Brisbois
633 W 5th Street Suite 4000
Los Angeles, CA  90071


Lyon Associates
5800 Monroe Street Building E
Sylvania, OH  43560


MSS Nurses Registry Inc
6660 W Sunset Blvd Suite J
Los Angeles, CA  90028


Mabini Jenny C
11839 Lazio Court
Rancho Cucamonga, CA 91701

Madoni Stephen Esq
3700 Newport Blvd Suite 206
Newport Beach, CA  92663


Madrigal Yoana M
4676 Romola Ave
La Verne, CA 91750


Madu Nonye Mary Jane
2658 De Forest Ave
Long Beach, CA 90806


Mag Mutual Insurance Company
PO Box 52979
Atlanta, GA  92592


Magadia Dennis V
10723 La Jara Street
Cerritos, CA 90703


Maine Standards Company LLC
221 US Route 1
Cumberland Foreside, ME  04110


Makai Medical Inc
372 2nd St Unit D
Encinitas, CA  92024


Mallinckrodt Inc
PO Box 223782
Pittsburgh, PA  15251-2782

Management Health Solutions
99 Hawley Lane
Suite 1201
Stratford, CT  06614

Manatt Phelps and Phillips
Andrew Struve
695 Town Center Flr 14
Costa Mesa, CA  92626

Mancini and Associates
15303 Ventura Blvd
Suite 600
Sherman Oaks, CA  91403

Mandelbaum and Robinson LLP
4929 Wilshire Blvd
Suite 910
Los Angeles, CA  90010

Mangcucang Carmencita V
10402 Ponderosa St
Bellflower, CA 90706

Manjarrez Yessica
2355 Bryce Rd
El Monte, CA 91732

Manliguez Carolita
12310 E 212th St
Hawaiian Gardens, CA 90716

Manlowe Jennifer J
5400 Anaheim Rd No 1
Long Beach, CA 90815

Manuzon Malvin
17655 Carpintero Ave No 5
Bellflower, CA 90706

Maquet Inc
45 Barbour Pond Drive
Wayne, NJ  07470

Marcos Luz D
19721 Sheryl Avenue
Cerritos, CA 90703

Maricopa Medical Foundation
2601 E Roosevelt St
Phoenix, AZ  85008

Marinero Aminta E
1974 Henderson Ave No 2
Long Beach, CA 90806

Maris Edgar
3628 Weik Ave
Bell, CA  90201

Marquez Maria L
5752 Lincoln Ave
South Gate, CA 90280

Martin and Martin Inc
co Med Edu Speaker Network
100 W Main Street Suite 6
Tustin, CA  92780


Martin Giovonni T
636 Chestnut Ave No 305
Long Beach, CA 90802


Martinez Juan A
2109 Olive Ave
Long Beach, CA 90806


Masimo Americas Inc
PO Box 51210
Los Angeles, CA  90051-5510


Master Staffing Inc
310 East Colorado Street
Suite 206
Glendale, CA  91205


Mateo Cheryl M
3726 Green Ave
Los Alamitos, CA 90720


Matheson TriGas
PO Box 845502
Dallas, TX  75284-5502


Matheson TriGas
150 Allen Road
Basking Ridge, NJ  07920

Matrix Startegies Inc
1473 Cardiff Ave
Los Angeles, CA  90035


Maximum Recovery Technologies
3501 Mall View Road
Suite 115 thru 353
Bakersfield, CA  93306


McCahera Ashley E
17303 Morningain Ave
Cerritos, CA 90703


McHugh Sharon
15058 Lowe Drive
La Mirada, CA  90638


McKesson Empowering Healthcare
22423 Network Place
Chicago, IL  60673-1224


McKoy Michelle E
13140 Waverly Avenue
Corona, CA 92879


McSween Burke Kerron C
431 E Pleasant Street
Long Beach, CA 90805


MDM Commercial Enterprises Inc
1102 A1A N Suite 205
Ponte Vedra Beach, FL  32082

MDMD Inc
6280 Caminito Araya
San Diego, CA  92122-3445


Medical Data Exchange
1 World Trade Center Ste 2400
Long Beach, CA  90831


Mead Meredith M
800 W 1st St No 1106
Los Angeles, CA 90012


Medartis Inc
127 W Street Rd Suite 203
Kennet, PA  19348


Med Assets
280 South Mount Auburn Rd
Cape Girardeau, MO  63703


Medcomp
1499 Delp Drive
Harveyville, PA  19438


Medequip Surgical
2500 E Imperial Hwy
Suite 201140
Brea, CA  92821


Medical Advancement Center
4141 Ball Rd Suite 204
Cypress, CA  90630

Medical Data Exchange
One World Trade Center
Suite 2400
Long Beach, CA  90831


Medical Distributors Inc
24 Hammond
Suite C
Irvine, CA  92618


Medical Electronics Inc
1525 E Edinger Ave
Santa Ana, CA  92705


Medical Gas Services of California
2839 Onyx Way
West Covina, CA  91792


Medical Library Consultants
11820 Parklawn Drive
Suite 400
Rockville, MD  20852


Medical Multimedia Group LLC
2300 Regent Street
Suite 205
Missoula, MT  59801


Medical Products Resource
1166 Cliff Road East
Burnsville, MN  55337

Mediclean Inc
4500 Dunham Street
Commerce, CA  90040


Medina Erika P
1777 Greenview Avenue
Corona, CA 92880


Mediware
PO Box 204176
Dallas, TX  75320-4176


MedLegal Associates
4506 Temple City Blvd
Temple City, CA  91780


Medline Industries Inc
Dept LA 21558
Pasadena, CA  91185-1558


Med-Pass Inc
10800 Industry Lane
Miamisburg, OH  45342


Med Pat Inc
31 Riordan Place
Shrewsbury, NJ  07702


Medrad
PO Box 360172
Pittsburgh, PA  15251-6172

Medsmart Consulting Inc.
357 E Balfour Ave
Fresno, CA  93720


Medtronic Neurological
21530 Oxnard Street
Suite 490
Woodland Hills, CA  91367


Medtronics USA Inc
4642 Collections Center Dr
Chicago, IL  60693


Medwerks Inc
27281 Las Ramblas
Suite 200
Mission Viejo, CA  92691


MedX Products Inc
PO Box 893
Littleton, NC  27850


Megadyne Medical
PO Box 1332
Sandy, UT  84091


Mehrtash Ata MD
16444 Paramount Blvd
Suite 2
Paramount, CA  90723


Mejia Fidel
12213 East 224th St No 5
Hawaiian Gardens, CA 90716

Mejia Luz Maria
22224 Siene Ave
Hawaiian Gardens, CA 90716

Melendrez Robert M
4506 Temple City Blvd
Temple City, CA 91780

Memorial Orthopaedic Surgical
5106 El Cedral
Long Beach, CA  90815

Mendoza Emar B
3339 Terrace Ridge Lane
Long Beach, CA 90715

Mendoza Manolo B
9940 Muroc Street
Bellflower, CA 90706

Meneses Janet I
PO Box 3255
Cypress, CA 90630

Mentor Worldwide LLC
15600 Collections Center Dr
Chicago, IL  60693

Mercado Alphouse Kamille G
2620 Delaware St No D
Huntington Beach, CA 92648

Mercado Cynric P
11349 Candor Street
Cerritos, CA 90703


Mercado Evan M
9308 Somerset Blvd No 29
Bellflower, CA 90706


Meridian Surgical Implants
PO Box 6819
Burbank, CA  91510


Merit Medical Systems
PO Box 204842
Dallas, TX  75320-4842


Merle West Interiors
12430 E Whittier Blvd
Whittier, CA  90602


Merry X Ray SourceOne
4444 Viewridge Ave
Suite A
San Diego, CA  92123


Meta Dynamic Inc
1596 North Brian Street
Orange, CA  92867


Meteor Medical Equipment
1211 Skyline Drive
Laguna Beach, CA  92651

Meteor Medical Marketing Inc
1211 Skyline Drive
Laguna Beach, CA  92651


Michels and Lew
11755 Wilshire Blvd Suite 1300
Los Angeles, CA  90025


Michelson Louis Esq
1180 S Beverly Dr Ste 600
Los Angeles, CA 90035


Micro Aire Surgical Instrument
Lock Box 96565
Chicago, IL  60693


Microline Pentax Inc
50 Dunham Road
Suite 1500
Beverly, MA  01915


Microtek Medical Inc
PO Box 911633
Dallas, TX  75391-1633


Miles Andrea D
10110 England Ave No 5
Inglewood, CA 90303


Miller Geer Arizmendez Inc
3532 Katella Ave
Suite 110
Los Alamitos, CA  90720

Miller Cynthia
3816 Woodruff Avenue
Suite 307
Long Beach, CA  90808


Milligan Sandra
4160 Elizabeth Court
Cypress, CA 90630


Milligan Ursula R
8401 23rd St
Westminster, CA 92683


Millikan David P
836 Maine Ave No J
Long Beach, CA 90813


Millipore Corporation
25760 Network Place
Chicago, IL  60673


Mimedx Group Inc
60 Chastain Center Blvd
Suite 60
Kennesaw, GA  30144


Mindray
Formerly Datascope
24312 Network Place
Chicago, IL  60673-1243


Miranda Juliet R
2156 S Euclid St
Anaheim, CA 92802

Miranda Marina
8608 E Artesia Blvd No 6
Bellflower, CA 90706

Mizuhosi
Dept Ch 16977
Palatine, IL  60055-6977

Mobile Med Incorporated
8667 Haven Ave Suite 200
Rancho Cucamonga, CA  91730

Moli Mex Inc
16300 Arrow Hwy Unit Ste G
Irwindale, CA  91706

Molina Adrian S
775 Verde Vista Ave
Pomona, CA 91767

Molina Elisa T
14 Lucero West
Irvine, CA 92620

Molina Healthcare
One Golden Shore
Long Beach, CA 90802

Mondejar Julius A
1866 S Euclid St No 2
Anaheim, CA 92802

Montenegro Nancy
9536 Rives Ave
Downey, CA 90240

Monzon Mario
1114 Cherry Ave
Long Beach, CA 90813

Moon Wan Hee
3315 Studebaker Rd
Long Beach, CA 90808

Morales Albert
20903 Claretta Ave
Lakewood, CA 90715

Morales Nieto Reynalda
9155 Pacific Ave Apt 208
Anaheim, CA 92804

Morales Wilson MD
10000 E Imperial Hwy Ste B207
Downey, CA  90242

Morehouse Michelle
1174 E Ocean Blvd No 15
Long Beach, CA 90802

Moshe H Wilker MD Inc
11980 San Vicente Blvd
Suite 114
Los Angeles, CA  90049

Mpower Communications
PO Box 60767
Los Angeles, CA  90060-0767

Mpower Communications
175 Sully's Trail Suite 300
Pittsford, NY  14534

Ms Teddy Bear Inc
10938 Schmidt Rd Ste B
El Monte, CA  91733

Muega Rosalina D
5291 Raintree St
Yorba Linda, CA 92886

Multiplan, Inc.
115 Fifth Ave
New York, NY  10003-1004

Murillo Maria Leonora S
8582 La Homa St
Cypress, CA 90630

Musculoskeletal Transplant Fo
PO Box 415911
Boston, MA  02241

Myron Meyers Professional Corp
11800 E Tahquitz Canyon Way
Palm Springs, CA 92262

MVM Home
607 East 228th St.
Carson, CA  90745


MZN Construction Inc
701 N Harbor Blvd
La Habra, CA  90631


Na Miae
1011 Laguna Terrace
Fullerton, CA 92835


Naerok Property Development
2715 Hermosita Dr
Glendale, CA  91208


Naim Joseph H  MD
321 N Larchmont
Suite 505
Los Angeles, CA  90004


Najares Michelle Lynn
7107 Lugo Street
Paramount, CA 90723


Namss Registration
Department 3300
Washington, DC  20042-3300


Nanasca Jennifer O
7976 La Mona Circle
Buena Park, CA 90620

Nathasingh Shameem
2508  Cottonwood Trail
Chino Hills, CA 91709


National Apothecary Solutions
Corporation
PO Box 533014
Atlanta, GA  30353-3014


National Cinemedia LLC
PO Box 17491
Denver, CO  80217-0491


National IntraOperative Monit
PO Box 4363
Cerritos, CA  90703


National Provider Compliance
7373 University Ave Ste 210
Lamesa, CA  91942


National Recall Alert Center
PO Box 609
Marlton, NJ  08053


Navarro Allen
7122 Bon Villa Circle
La Palma, CA 90623


Navarro Rafael
15617 Kervin Ave
Paramount, CA 90723

Navor Jr Eduardo R
22706 Gulf Avenue
Carson, CA 90745

NCES
1904 East 123rd Street
Olathe, KS  66061

Nelson William
23962 Malibu Rd
Malibu, CA  90265

Neurotherm
PO Box 347864
Pittsburgh, PA  15251

Neurowave
18 Wadsworth
Irvine, CA  92620

Nevarez Rosa
16332 Eucalyptus Ave
Bellflower, CA 90706

New England Comp Pharmacy Inc
PO Box 4146
Woburn, MA  01888-4146

New Life Adult Day Healthcare
122220 South St
Artesia, CA  90701

New York College of Podiatric Med
53 East 124th Street
New York, NY  10035


Nguyen Cuong T
17360 Ridgedale Lane
Yorba Linda, CA 92886


Nguyen Frank P
2575 W 24th St No 165
Yuma, AZ 85364


Nguyen Kelvin  MD
PO Box 50045
Pasadena, CA  91115


Nguyen Nancy
4615 E White Dove Avenue
Orange, CA 92869


Nicart Jake L
3548 Pine Ave
Long Beach, CA 90807


Nieto John P
3034 Ocana
Long Beach, CA 90808


Nimniyom Sakarin
13134 Destino Pl
Cerritos, CA 90703

Nixon David P
5138 E Lanai St
Long Beach, CA 90808


Noble Aja L
9454 Washington Blvd
Pico Rivera, CA 90660


Nocom Jesus
11153 Gonsalves Place
Cerritos, CA 90703


NoiseMeters Inc
3233 Coolidge Hwy
Berkley, MI  48072


Non Profits United Vip
431 I Street Suite 200
Sacramento, CA  95814


Norab Medical Consultants Inc
2403 Rockeffeller Lane
Unit B
Redondo Beach, CA  90278


Noridian Healthcare Solutions LLC Rich
Andrew Wegman
900 42nd St S
Fargo, ND  58108-6782


Norwalk Skilled Nursing Wellness
11510 Imperial Hwy
Norwalk, CA  90650

NRC Picker
PO Box 809030
Chicago, IL  60680-9030


Nuance Communications Inc
328 E Lakeside St
Madison, WI  53715


NuVasive Inc
7475 Lusk Blvd
San Diego, CA  92121


Obeso Maricela
3644 Lilita St
Lynwood, CA 90262


Ochoa Manuela
16794 Algonquin St
Huntington Beach, CA 92649


Office Depot
PO Box 70025
Los Angeles, CA  90074-0025


Office of Attorney General
State of California
300 South Spring St
Los Angeles, CA  90013


Office of Statewide Health Planning
and Development Acctng Srvcs
400 R St Ste 359
Sacramento, CA  95811-6213

OfficeTeam
PO Box 743295
Los Angeles, CA  90074-3295


Ojeda Edna M
5906 Orange Ave
Long Beach, CA 90805


Ojeda Guadalupe M
10345 Deveron Dr
Whittier, CA 90601


Ojinaga Julie
9706 Park St
Bellflower, CA 90706


Old Country Bakery
140 N Aviation Blvd
El Segundo, CA  90245


Oluoha Brendan N
7289 Catalpa Ave
Highland, CA 92346


Olympus America Inc
PO Box 200183
Pittsburgh, PA  15251-0183


Olympus America Inc
Dept 0600
PO Box 120600
Dallas, TX  75312-0600

Olympus America Inc
3500 Corporate Parkway
Center Valley, PA 18034


Omni Life Science Inc
Post Office Box No 654106
Dallas, TX  75265-4106


One Legacy
221 S Figueroa St Ste 500
Los Angeles, CA  90012


ONeill Dellyn
1717 Birch Ave No B108
Brea, CA 92821


Optimal Print Technologies LLC
59 Peters Canyon Road
Irvine, CA  92606


Optum 360
PO Box 88050
Chicago, IL  60680-9920


Orana Rachel R
14909 Pemberton Drive
La Mirada, CA 90638


Orbit Satellite Service
313 21St Street
Manhattan Beach, CA  90266

Organogenesis Inc
PO Box 205079
Dallas, TX  75320-5079


Ortega Sandy G
16127 Olivemill Rd
La Mirada, CA 90638


Ortho Development
12187 S Business Park
Draper, UT  84020


Orthofix Spinal Implants
PO Box 842452
Dallas, TX  75284-2452


Orthopedic Alliance LLC
PO Box 41047
Baton Rouge, LA  70835


Orthopedic Designs Odi
5912F Beckenridge Parkway
Tampa, FL  33610


Orthovita Inc
PO Box 8500 1286
Philadelphia, PA  19178-1286


Orticio Karen M
22128 Ravenna Ave
Carson, CA 90745

Osteoremedies LLC
PO Box 7247
Mail Code 7941
Philadelphia, PA  19170-7941


Ounjian Robert
Carpenter Zuckerman
8827 W Oyumpic Blvd
Beverly Hills, CA  90211


Pachulski Stang Ziehl and Jones
10100 Santa Monica Blvd Ste 1300
Los Angeles, CA  90067


Pacific Biomedical
3140 Gold Camp Dr Ste 90
Rancho Cordova, CA  95670


Pacific Industrial Water Sys
PO Box 3039
Fullerton, CA  92834


Pacific Medical Imaging Inc
12041 Mora Drive
Santa Fe Springs, CA  90670


Padilla Estrella T
13667 Kingsbridge Street
Westminster, CA 92683


Paetec Communications Inc
PO Box 9001013
Louisville, KY  40290-1013

Paetec Communications Inc
600 Willowbrook Office Park
Fairport, NY  14450


Page Calvin D
2015 Madison St
Torrance, CA 90505


Paguibitan Sonia
22539 S Figueroa Street No 404
Carson, CA 90745


Paguio Dolores
9551 E Rose St
Bellflower, CA 90706


Pak Suzan Sih
9918 Tweedy Ln No A
Downey, CA 90240


Paladin Gardens Mgmt
2121 Rosecrans Ave
Suite 2320
El Segundo, CA  90245


Paladin Healthcare Capital
222 N Sepulveda Blvd
Suite 950
El Segundo, CA  90245


Palafox Jr Jose A
3488 Golden Poppy Way
Yorba Linda, CA 92886

Pallar Jay
9319 Pioneer Blvd No 105
Santa Fe Springs, CA 90670

Palma Manuel V
802 E 19th St
Long Beach, CA 90806

Palmcrest
3501 Cedar Ave
Long Beach, CA  90807

Pangan Celeste
20220 Avenida Barcelona
Cerritos, CA 90703

Paper Recycling and
Shredding Specialists Inc
PO Box 3074
San Dimas, CA  91773

Paradigm Spine LLC
505 Park Avenue
New York, CA  10022

Paramount Convalescent Hospital
8558 E Rosecrans Ave
Paramount, CA  90723

Parasec
2804 Gateway Oaks Drive
Suite 200
Sacramento, CA  95833

Paredes Teresita C
14121 Shoemaker Avenue No 39
Norwalk, CA 90650

Parga Maria Carmen
4629 Paramount Blvd
Lakewood, CA 90712

Park Kevin C
1182 E Melia Pl
Placentia, CA 92870

Parker Boiler Co
5930 Bandini Blvd
Los Angeles, CA  90040

Parra James
825 Tamarack Ave
Brea, CA 92821

Partida Zoila
5151 and three fourths Elizabeth St
Cudahy, CA 90201

PartsSource LLC
PO Box 645186
Cincinnati, OH  45264-5186

Pascual Jennifer
11650 209th St
Lakewood, CA 90715

Pascual Prode
18331 Gridley Rd Suite C
Cerritos, CA  90703


Pascual Xavier Roy L
2566 Seabright Ave No B
Long Beach, CA 90810


Pasion Lucita C
16005 Norwalk Blvd
Norwalk, CA 90650


Passport Health Communications
PO Box 886133
Los Angeles, CA  90088-6133


Passport Insurance Verif
720 Cool Springs Blvd
Suite 450
Franklin, CA  37067


Passy Muir Inc
4521 Campus Drive
PMB 273
Irvine, CA  92612


Pastor Jonathan W
16615 Mayall
North Hills, CA  91343


Patel Gnyandev S MD
3300 E South St Ste 206
Lakewood, CA  90805

Patino Monica
3631 Pomeroy Street
Los Angeles, CA 90063

Patonona Ronan
7890 E Spring St No 23B
Long Beach, CA 90815

Patterson Pam
21350 Hawthorne Blvd
Suite 274
Torrance, CA  90503

Paypro Administrators Inc
6180 Quail Valley Court
Riverside, CA  92507

Payumo Dy Maria Paz J
16803 Leeward Ave
Cerritos, CA 90703

Paz Timothy
6925 Berry
Buena Park, CA 90620

PBCC Pitney Bowes Credit Corp
PO Box 371887
Pittsburgh, PA  15250-7887

PCI Medical Inc
PO Box 188
Deep River, CT  06417

PDC Healthcare
PO Box 71549
Chicago, Il  60694-1995


PDR Distribution LLC
PO Box 824683
Philadelphia, PA  19182-4683


Peach New Media
1100 Circle 75 Parkway
Suite 900
Atlanta, GA  30339


Pecbot Emma
6161 Woodruff Ave No B
Lakewood, CA 90713


Pedarsani Hossein MD
2650 E South St Ste 110-B
Lakewood, CA  90712


Pena John
3601 Hidden Lane  Apt 111
Rolling Hills, CA 90274


Penate Kimberly J
819 Alberta St
Altadena, CA 91001


Pep Boys
PO Box 8500 50446
Philadelphia, PA  19178-8500

Peratoner Adela
11316 Seaborn St
Lakewood, CA 90715


Perkins Patrice L
1631 N Brea Blvd
Fullerton, CA 92835


Perley Jules
5530 E The Toledo
Long Beach, CA  90803


Persys Medical
5310 Elm Street
Houston, TX  77081


Peterson Allen M
26100 Narbonne Ave
Lomita, CA 90717


Pham Kim Ha
1107 W Memory Ln No 11A
Santa Ana, CA 92706


Philip P Lim MD Inc
9604 E Artesia Blvd Ste101
Bellflower, CA  90706


Philips Healthcare
MS-0400 3000 Minuteman Rd
Andover, MA 01810

Philips Healthcare
PO Box 405740
Atlanta, GA 30384-5740


Philips Medical Capital
1111 Old Eagle School Rd
Wayne, PA  19087


Philips Medical Financial Serv
PO Box 100355
Atlanta, GA  30384-0355


Philips Medical Systems Clev
PO Box 100355
Atlanta, GA  30384-0355


Philips Respironics
PO Box 405740
Atlanta, GA  30384-5740


Philips Medical Capital
1111 Old Eagle School Road
Wayne, PA 19087


Philips Pulsera 1-3
1111 Old Eagle School Rd.
Wayne, PA  19087


Philips V200 Ventilator
MS-0400 3000 Minuteman Rd.
Andover, MA 01810


Phillip Healthcare
PO Box 405740

Atlanta, GA  30384-5740


Phoenix Risk Management Inc
140 Diamond Creek Place
Roseville, CA  95747


Physicians Record Company
3000 South Ridgeland Ave
Berwyn, IL  60402-0724


Physio Control Inc
12100 Collections Center Drive
Chicago, IL  60693


PICC RNs
4147 Terraza Dr
Los Angeles, CA  90008


Pierce Christina
3266 Daisy Ave
Long Beach, CA 90806


Pierre Michele
2537 W 109th St
Inglewood, CA 90303


Piker Barbara
25941 Narbonne Avenue No 4
Lomita, CA 90717


Pioneer Surgical Technology
PO Box 77000
Department 77190
Detroit, MI  48277-0190

Pitney Bowes Inc
PO Box 856390
Louisville, KY  40285-6390


Pitts Lonni S
20726 Ibex Ave
Lakewood, CA 90715


Plan Source
101 S Garland Ave
Suite 203
Orlando, FL  32801


Plasma Surgical Inc
1125 Northmeadow Parkway
Suite 100
Roswell, GA  30076


Plata Ricarte
3716 Studebaker Road
Long Beach, CA 90808


Poblete Jose Medel D
21430 Ely Ave
Lakewood, CA 90715


Polard Steven
Davis Wright Tremaine
865 S Figueroa St Suite 2400
Los Angeles, CA  90017


Ponce Jeffrey M
3468 Ahern Dr
Baldwin Park, CA 91706

Ponce Miguel
1030 E Ocean Blvd Apt 506
Long Beach, CA 90802


Portugal Rosita
4500 Kathy Drive
La Palma, CA 90623


Pospisil Rick F MD
18800 Delaware St Ste 700
Huntington Beach, CA  92648


Post Surgical Rehab Specialist
PO Box 2886
Santa Fe Springs, CA  90670


Power and Environmental Intnl
7051 Hayvenhurst Ave
Van Nuys, CA  91406


Power Plus
PO Box 31001 1945
Pasadena, CA  91110-1945


Power Surgical Inc
PO Box 3674
Beverly Hills, CA  90212


Power Toyota of Cerritos Autonation
18700 Studebaker Rd
Cerritos, CA  90703

PRC Inc
11326 P Street
Omaha, NE  68137-2316


Precision Biologics
7330 Eastgate Rd Suite 130
Henderson, NV  89011


Precision Dynamics Corp
PO Box 71549
Chicago, IL  60694-1995


Precision Orthopedics LLC
1800 Vistillas Rd
Altadena, CA  91001


Preferred Medical Products
PO Box 100
Ducktown, TN  37326


Premium Assignment Corporation
PO Box 8000
Tallahase, FL  32314-8000


Premium Rx National LLC
11736 Parklawn Drive
Rockville, MD  20852


Presstime
3574 E Enterprise Drive
Anaheim, CA  92807

Prime Innovative Solutions Inc
10440 Beach Blvd #1068
Stanton, CA  90680


Primacare Inc
727 W 7th Street
Suite 504
Los Angeles, CA  90017


Principal Financial Group
PO Box 10372
Des Moines, IA  50306-0372


Printers Computers and Lans Inc
PO Box 41775
Houston, TX  77241-1775


PRMS
1401 Wilson Blvd Suite 700
Arlington, VA  22209


Pro Health Staffing CA LLC
100 West Harrison St
Ste N400
Seattle, WA  98119


Pro Tek Service
750 W 7th St Ste 811143
Los Angeles, CA  90081


Procure
PO Box 91302
Long Beach, CA  90809

Professional Indexes and Files
10844 Los Vaqueros Circle
Los Alamitos, CA  90720

Professional Staffing Resources
PO Box 910569
San Diego, CA  92191-0569

Progressive Medical Inc
PO Box 771410
St Louis, MO  63177-2410

Progressive Motion LLC
23862 Hawthorne Blvd Ste 100
Torrance, CA  90505

Promed Solutions Inc
10349 Los Alamitos Blvd
Los Alamitos, CA  90720

ProPharmCare Inc
265 S Anita Drive Suite 220
Orange, CA  92868

Pro Plus Management Services
655 N Central Ave 17th Floor
Glendale, CA  91203

Prov Lit Co of Mary Medical
4101 Torrance Blvd
Torrance, CA  90503

Quality Plumbing
9645 E Artesia Blvd
Bellflower, CA  90706


Quammen Health Care Consultant
151 Southhall
Ste 150
Maitland, FL32751


Quebbemann Brian B MD
Laparoscopic Surgery Inc
3701 Birch Street Suite 200
Newport Beach, CA  92660


Quedit Radney
14119 Foster Rd
La Mirada, CA 90638


Querol Melody Joy A
18621 Woodwind Ln
Anaheim, CA 92807


Quijano Ma Suzette L
2071 Fallcreek Cir
Brea, CA 92821


Quilop Anthony H
360 W Ave 26 No 131
Los Angeles, CA 90031


Quinto Florida
1901 Cumberland Drive
West Covina, CA 91792

Quirino Divina V
12630 Lucas St
Cerritos, CA 90703


R and D Systems Inc
614 Mckinley Place NE
Minneapolis, MN  55413-2647


R Fruge and Associates
PO Box 170188
San Francisco, CA  94117


R Sleiman MD Medical Corp
3816 Woodruff Ave Ste 309
Long Beach, CA  90808


Rabuco Ma Cecilia T
20402 Kenwood Ave
Torrance, CA 90502


Rabulan Albert U
6386 Lincoln Ave No 208
Buena Park, CA 90620


RACmonitor Panacea
287 East Sixth Street Ste 400
St Paul, MN  55101


Rahn Industries Inc
2630 Pacific Park Dr
Whittier, CA  90601

Raju Clementina
7583 El Caney Drive
Buena Park, CA 90620

Ralphs Grocery Company
PO Box 54143
Los Angeles, CA  90054

Ramey and DeBlanc LLP
6033 W Century Blvd Ste 605
Los Angeles, CA  90045

Ramirez Elizabeth
2917 Eckleson St
Lakewood, CA 90712

Ramirez Zulema
6509 Falcon Ave
Long Beach, CA 90805

Ramirez John R
24176 Reyes Adobe Wy
Valencia, CA 91354

Ramos Roger R
21418 Bloomfield Avenue No 9
Lakewood, CA 90715

Ramos Yolanda E
3432 La Madera Ave Apt 13
El Monte, CA 91732

Ramy Elias MD Inc
3581 Courtside Circle
Huntington Beach, CA  92649


Raposas Edgardo R
131 W Desford St
Carson, CA 90715


RC Leasing and Consulting LLC
6230 California St
San Francisco, CA  94121


Rasdas Ritchel Joy M
17446 Virginia Ave No 10
Bellflower, CA 90706


Ray Mary Ann
346 12th Street No 1
Seal Beach, CA 90740


Ready Medical
7317 E Alondra Blvd
Paramount, CA  90723


ReadyLink Healthcare
PO Box 1047
Thousand Palms, CA  92276


Real Gabriel M
9650 Foster Rd
Bellflower, CA 90706

Reality Entertainment
PO Box 52075
Irvine, CA  92619


Reambonanza Glenda
19903 Elaine Ave
Cerritos, CA 90703


Rebueno Glorita F
12330 Charlwood St
Cerritos, CA 90703


Recinto Joseph M
11717 209th Street
Lakewood, CA 90715


Red Cross
623 Bronwyn Dr
Anaheim, CA  92804


Reddinet
515 S Figueroa Street
Suite 1300
Los Angeles, CA  90071


Refrigeration Supplies Dist
26021 Atlantic Ocean Dr
Lake Forest, CA  92630


Refurb Supplies LLC
225 First Flight Dr
Auburn, ME  04210

Regal Entertainment Group
co CBO Fulfillment
3635 S Monaco Parkway
Denver, CO  80237-1230


Regency Surgical Devices LLC
21500 Pioneer Blvd Suite 208
Hawaiian Gardens, CA  90716


Rehab Solutions
16520 Aston Street
Irvine, CA  92606


Reina Monica
9706 Park St
Belllflower, CA 90706


Relay Health Solutions
PO Box 98347
Chicago, IL  60693-8347


Reliable Filtration Services
PO Box 3303
Lakewood, CA  90711


Reliance Standard Life Insur Co
PO Box 34486
Seattle, WA  98124-1486


Reliant Radiology
2615 Saint Simons
Tustin, CA  92781

Remedymd Inc
420 East South Temple
Suite 270
Salt Lake City, UT  84111

Renaissance Biologic Resources
290 Corporate Terrace Circle
Ste 103
Corona, CA  92879

Republic Services
18500 N Allied Way
Phoenix, AZ  85054

Rey Raymund B
2600 S Azusa Ave No 302
West Covina, CA 91792

Reyes Maria Carmen
13741 Clinton St Sp 78
Garden Grove, CA 92843

Reynoso Martin
8802 Artesia Blvd No 1
Bellflower, CA 90706

Ricardez Rowena A
3519 Mungall Dr Apt No 1
Anaheim, CA 92804

Richard Garr Mechanical Srvc
20018 Eyota Rd
Apple Valley, CA  92308

Rider Robert C
5611 Orange Avenue
Cypress, CA 90630

Rivas Carmen
6759 Olive Avenue
Long Beach, CA 90805

Rivas Walter
11244 Remer St
S El Monte, CA 91733

Rivera Rubuen A
10850 S Magnolia Ave No C
Anaheim, CA 92804

RJ Medical Business Inc
21320 Hawthorne Blvd
Suite 208
Torrance, CA  90503

RLI
3700 Buffalo Speedway
Suite 300
Houston, TX  77098

Roa Kevin Joseph N
541 S Spring St No 804
Los Angeles, CA 90013

Robillos Tessie
1361 W Cameron St
Long Beach, CA 90810

Robledo Silvia
2317 Lime Ave
Long Beach, CA 90806

Rockbridge Underwriting Agency
3700 Buffalo Speedway Ste 300
Houston, TX  77098

Rodrigo Evelyn
9559 Flower St No 3
Bellflower, CA 90706

Rodriguez Abel
9591 Graham Street No 2
Cypress, CA 90630

Rodriguez Adriane
6704 Painter Ave Unit B
Whittier, CA 90601

Rodriguez Lucita H
4049 Sierra Court
Yorba Linda, CA  92886

Rodriguez Maria R
14500 McNab Ave No 1608
Bellflower, CA 90706

Rodriguez Rafael
11244 Remer St
El Monte, CA 91733

Rodriguez Sergio
11836 Moletter St
Norwalk, CA 90650

Rodriguez Yadira
14608 Crossdale Ave
Norwalk, CA 90650

RollinsNelson Group
4333 Torrance Blvd
Torrance, CA  90503

Roma Murphy and Horowitz
2815 Camino Del Rio So Ste 111
San Diego, CA  92108

Romero Andrea
11150 Loch Avon Dr
Whittier, CA 90606

Roque Ruben G
7702 Drake St
Chino, CA 91710

Rosales Miguel Esq
1437 Cleveland Road
Glendale, CA  91202

Rosas Gilbert A
12466 E 207th St
Lakewood, CA 90715

Rosete Alvin
15921 Carpintero Avenue No 6
Bellflower, CA 90706


Rosete Maxima R
6526 Berry Ave
Buena Park, CA 90620


Rosso Michael S
5152 Antietam Ave
Los Alamitos, CA 90720


Roxbury Healthcare Services LLC
12401 Wilshire Blvd 2nd Floor
Los Angeles, CA  90025


RTI Biologics Inc
11621 Research Circle
Alachua, FL  32615


St Mary Medical Center
1050 Linden Avenue
Long Beach, CA  90813


St Mary Medical Center
Leon Choiniere
1050 Linden Avenue
Long Beach, CA  90813


Saacke Law Group
2550 Hawthorne Blvd Ste 2350
Torrance, CA  90505

Sacapano Manual MD
5037 Mosaic Court
Los Angeles, CA  90041


Sagalongos Joannes Laurie M
357 N Oak St No A
Orange, CA 92867


Sagent Pharmaceuticals Inc
15039 Collections Center Drive
Chicago, IL  60693


Salient Surgical Technologies
62148 Collection Center Drive
Chicago, IL  60693-0621


Salinas Bernal Tania
539 S Sadler Ave
Los Angeles, CA 90022


Salazar Jeannie
2540 Pearson Ave
Fullerton, CA 92831


Salmingo Abegail B
1302 West 132nd Street
Compton, CA 90222


Salonga Cleo
5862 Iris Circle
La Palma, CA 90623

Salunga Raynald J
230 S Jackson St No 209
Glendale, CA 91205


Salvatierra Theresa A
111 N Western Ave No 6
Anaheim, CA 92801


Samson Craig O
2769 Del Sol Ct
Chino Hills, CA 91709


Sanders Stamps Edwana
12313 211th St
Lakewood, CA 90715


Sanofi Pasteur
12458 Collections Drive
Chicago, IL  60693


Santos Cecil P
1303 N Acacia St
Anaheim, CA 92805


Sarenas II Franklin M
14329 Madris Ave
Norwalk, CA 90650


Sarmiento Gladys C
2230 E Ocean Blvd No 6
Long Beach, CA 90803

Savellano Gerald
13842 E Carnaby St
Cerritos, CA 90703

Schneider Peter Esq
12681 Bubbling Wall Road
Santa Ana, CA  92705

Schneidman Daisy
6112 Avenida De Castillo
Long Beach, CA 90803

SeaBright Insurance Company
1100 Town and Country Road #1500
Orange, CA 92868

Sears
PO Box 419327
Kansas City, MO  64141

Seaspine
2302 La Mirada Drive
Vista, CA  92081-7862

Seerdsma Teresa
17810 Alburtis Ave
Artesia, CA 90701

Sekisui Diagnostics
PO Box 360975
Pittsburg, PA  15251-6975

Selby Rick MD
1510 S San Pablo Street
Suite 514
Los Angeles, CA  90033


Self Insurers Security Fund
555 12th Street Suite 680
Oakland, CA  94607


Selvin and Weiner APC
12401 Wilshire Blvd
2nd Floor
Los Angeles, CA  90025-1015


Seoul Medical Group Inc
5000 Airport Plaza Dr
Suite 150
Long Beach, CA  90815


Serrano Maria Theresa O
20204 Mapes Ave
Cerritos, CA 90703


Service 1st Inc
1092 N Armando St
Anaheim, CA  92806


Setec Security Technologies
8391 Beverly Blvd Ste 167
Los Angeles, CA  90048


Seton Identification Products
PO Box 95904
Chicago, IL  60694-5904

Setters Arlinda
12802 Heflin Dr
La Mirada, CA 90638


Sexauer JA
PO Box 404284
Atlanta, GA  30384-4284


Sharn Inc
3204 Momentum Place
Chicago, IL  60689-5332


Sheila Marie Finkelstein Esq
4067 Hardwick St Ste 186
Lakewood, CA  90712


Sheppard Mullin Richter and Hampton
333 South Hope St 43rd Floor
Los Angeles, CA  90071-1422


Sheraton Cerritos Hotel
12725 Center Court Drive
Cerritos, CA  90703


Sheriffs Department LA County
10025 E Flower Avenue
Bellflower, CA  90706


Sherman James F
5450 Fairgrange Drive
Agoura Hills, CA 91301

Shire Regenerative Medicine
SRM Receivables
Dept 3292
Carol Stream, IL  60132-3292

Shook Hardy and Bacon
Eric Hobbs
1660 17th St Suite 450
Denver, CO  80202

SI Bone Inc
Dept 3195
PO Box 123195
Dallas, TX  75312-3195

Siemens Cerner
2800 Rockcreek Parkway
No Kansas City, MO  64117

Siemens Financial Services
PO Box 2083
Carol Stream, IL  60132-2083

Siemens Diagnostics
PO Box 121102
Dallas, TX  75312-1102

Siemens Diagnostic Finance Co
1717 Deerfield Road
Deerfield, IL  60015

Siemens Healthcare Diagnostics
PO Box 121102
Dallas, TX  75312-1102

Siemens Medical Solutions
PO Box 120001 Dept 0733
Dallas, TX  75312-0733


Siemens Cerner Health Services
2501 Barrington Road
Hoffman Estates, IL  60192


Sign Factory
13905 Artesia Blvd
Cerritos, CA  90703


Signal Health Solutions
2525 Cherry Ave Suite 225
Signal Hill, CA  90755


Silva Marcelo J
412 Jensen Way
Fullerton, CA 92833


Silva Vicky
2201 Delaware St No 2
Huntington Beach, CA 92648


Siman Edgardo T
24702 Carmel Dr
Carson, CA 90745


Simplex Grinnell
Dept Ch 10320
Palatine, IL  60055-0320

Sinaiko Healthcare Consulting
3415 South Sepulveda
9th Floor
Los Angeles, CA  90034


Singer Bea LLP
601 Montgomery Street
Suite 1950
San Francisco, CA  94111


Sizewise Rentals
PO Box 320
Ellis, KS  67637


Skye Orthobiologics LLC
3701 Highland Ave Suite 203
Manhattan Beach, CA  90266


Sleiman Raymond A MD
3816 Woodruff Ave Suite 309
Long Beach, CA  90808


Smallwood Megan
2020 Gale Ave
Long Beach, CA 90810


Smith and Nephew Orthopaedic
and Ent Division
PO Box 785921
Philadelphia, PA  19178-5921

Smith and Nephew Inc
Endoscopy Division
PO Box 60333
Charlotte, NC  28260-0333


Smith Brian MD
1207 Surfline Way
Corona Del Mar, CA  92625


Smith Daeon
1059 E First Street No 103
Long Beach, CA 90802


Smiths Medical
PO Box 7247 7784
Philadelphia, PA  19170-7784


Smittys Locks and Doors
8950 W Olympic Blvd Pmb 480
Beverly Hills, CA  90211


Snook Martha N
2135 2 Dublin Lane
Diamond Bar, CA  91765


Snyder Sondra L
1930 Manhattan Beach Blvd No 223
Redondo Beach, CA 90278


So Cal Infection Control Svcs
10271 Casanes Ave
Downey, CA  90241

So Ca Immediate Medical Ctr
7300 Alondra Blvd Ste 101
Paramaount, CA  90723


So Coast Air Quality Mgt District
21865 Copley Drive
Diamond Bar, CA  91765


Sobin Harte Architects Inc
23147 Ventura Blvd Suite 200
Woodland Hills, CA  91364


So Cal Airgas
Lockbox 8181
PO Box 8500
Philadelphia, PA  19178-8181


SoCal Neurological Diagnostic
19881 Brookhurst St Ste C86
Huntington Beach, CA  92646


SoCal Spine and Orthopedic
Oncology Inc
520 Superior Ave Ste 245
Newport Beach, CA  92663


Society For Human Resource Mgt
PO Box 791139
Baltimore, MD  21279-1139


Sodexo Management
MSC 410672
PO Box 41500
Nashville, TN  37241-5000

Software Technologies
Post Office Box 55
Malibu, CA  90265-4871

Solano Jazmine B
366 Cadbrook Dr
La Puente, CA 91744

Solorzano Arturo
10430 Everest St
Norwalk, CA 90650

Solugan Cheryl M
16127 Olivemill Rd
La Mirada, CA 90638

Soriano Wilfredo D
613 E 227th Street
Carson, CA 90745

Sorin Group
PO Box 416905
Boston, MA  02241-6905

Southbay Hosp Mgmt Co LLC
12401 Wilshire Blvd
Second Floor
Los Angeles, CA  90025-1015

Southern California Edison
PO Box 300
Rosemead, CA  91772-0001

Southern California Edison
2244 Walnut Grove Ave
Rosemead, CA  91770


Southern California Gas
1000 Potrero Grand Dr
Monterey Park, CA  91756


Southern California Water
PO Box 9016
San Dimas, CA  91773-9016


Southland Medical Dialysis Inc
102 S Ardmore Ave
Los Angeles, CA  90004


Southland Surg Laser Rental
2301 E 28th Street Ste 307
Signal Hill, CA  90755


Southwest Medical Resources
PO Box 3400
Ontario, CA  91761


Sparks Law Firm
650 Town Center Dr Suite 1200
Costa Mesa, CA  92626


Sparkletts
PO Box 660579
Dallas, TX  75266-0579

Sparkletts Water
5660 New Northside Drive
Suite 500
Atlanta, GA  30328


Spector Bennett
9663 Santa Monica Blvd
Suite 1200
Beverly Hills, CA  90210


Sperle Scale Inc
13321 Alondra Blvd Suite F
Santa Fe Spring, CA  90670


Spinal Elements Inc
3115 Melrose Drive Suite 200
Carlsbad, CA  92010


Spinal Solutions LLC
7516 Bluebonnet Blvd
Baton Rouge, LA  70810


Spine Genesis Industries LLC
PO Box 1693
Bountiful, UT  84011-1693


Spine Surgical Implants Inc
9668 Miliken Ave Ste 104 381
Rancho Cucamonga, CA  91730


Spine Wave Inc
Three Enterprise Drive
Suite 210
Shelton, CT  06484

Spineart USA Inc
227 East 58th Street
2nd Floor
New York, NY  10022


Spinesmith Partners LP
93 Red River
Austin, TX  78701


SR1 Solutions LLC
3301 Cline St
Houston, TX  77020


St Aimie Christabel
3823 Marber Ave
Long Beach, CA 90808


St Jude Medical SC Inc
22400 Network Place
Chicago, IL  60673-1224


St Vincent Anesthesia Med Grp
7032 Collection Center Drive
Chicago, IL  60693


St Vincent Anesthesia Med Grp
PO Box 50045
Pasadena, CA  91115


Staffing For Hire
PO Box 26470
San Francisco, CA  94126

Standard Register
PO Box 91047
Chicago, IL  60693


Stanley Security Solutions
Dept Ch 10651
Palatine, IL  60055-0651


Staples Dept LA
PO Box 83689
Chicago, IL  60696-3689


Star Medical
2122 S El Camino Real
Suite D
San Clemente, CA  92672


Starbase Inc
2034 E Lincoln Ave PMB321
Anaheim, CA  92806


State of Cal Dep of Industr
Relations Wcx Attn Dwc Edex
PO Box 420447
San Francisco, CA  94612-0447


Stay Well Krames
PO Box 90477
Chicago, IL  60696-0477


Stelkast Inc
PO Box 640773
Pittsburgh, PA  15264-0773

Stephen B Lee MD Inc
42 Paso Robles
Irvine, CA  92602


Stericycle Inc
PO Box 6578
Carol Stream, IL  60197-6578


Steris Corporation
PO Box 644063
Pittsburgh, PA  15264-4063


Steven Hirsch and Associates
18837 Brookhurst Street
Suite 209
Fountain Valley, CA  92708


Strategic Associates
1503 Hill Street
Sta Monica, CA  90405


Strong Mozella D
1028 Mira Mar Avenue
Long Beach, CA 90804


Stryker Endoscopy
PO Box 93276
Chicago, IL  60673-3276


Stryker Finance
PO Box 790413
St Louis, MO  63179-0413

Stryker Financial Solutions
1111 Old Eagle School Rd
Wayne, PA  19087


Stryker Instruments
PO Box 70119
Chicago, IL  60673-0119


Stryker Orthobiologics
Box 93213
Chicago, IL  60673-3213


Stryker Orthopedics
325 Corporate Drive
Mahwah, NJ  07430


Stryker Sales Corporation
950 Trade Center Way Ste 200
Portage, MI 49002


Stryker Sales Corporation
1901 Romence Road Parkway
Portage, MI 49002


Suarez Bell Q
17035 and one half Clark Ave
Bellflower, CA 90706


Suarez Meliza
4900 Marathon St
Los Angeles, CA 90029

Sullivan Theresa
2735 E Hill St Unit A
Signal Hill, CA 90755


Summit Event Productions
765 S State College Blvd Ste A
Fullerton, CA  92831


Summit Medical Equipment
21520 S Pioneer Blvd
Suite 203
Hawaiian Gardens, CA  90716


Summit Medical Inc
815 Northwest Parkway
Suite 100
St Paul, MN  55121-1579


Sun Alyanna Joyce M
1354 Rangeton Dr
Diamond Bar, CA 91789


Sun Life Financial
Box No 6168
Carol Stream, IL  60197-6168


Suncoast Laboratories Inc
6888 Lincoln Ave
Suite E 7 H
Buena Park, CA  94920


Sunny Hills Prosthetic Service
332 E Commonwealth Ave
Fullerton, CA  92832

Sunrise Produce Company
PO Box 227280
Commerce, CA  90022


Superior Court of California
12720 Norwalk Blvd
Norwalk, CA  90650


Superior Scientific Inc
201 South Raymond Avenue
Alhambra, CA  91801-3129


Superstat Inc
2015 University Drive
Rancho Dominguez, CA  90220


Supply Gi LLC
3906 103rd Ave N
Minneapolis, MN  55443


Supplyworks
PO Box 742056
Los Angeles, CA  90074


Surgery City Inc
2485 Manley Road
Bozeman, MT  59715


Surgical Equipment Intl
3787 Diamond Head Road
Honolulu, HI 96816

Surgical One Inc
23030 East Industrial Dr
St Clair Shores, MI  48080


Surgical Principals Inc
1625 S Tacoma Way
Tacoma, WA  98409


Surgical Review Corporation
PO Box 18136
Raleigh, NC  27619


Surgical Specialties Corp
PO Box 823444
Philadelphia, PA  19182-3444


Surgical Staff Inc
PO Box 192
San Mateo, CA  94401-0192


Surgical West Inc
2637 Manhattan Beach Blvd
Redondo Beach, CA  90278


Surtida Law Offices Inc
2700 N Main St Suite 530
Santa Ana, CA  92705-6637


Suture Express Inc
PO Box 842806
Kansas City, MO  64184-2806

Swadener Reva J
721 S Trident St
Anaheim, CA 92804


Swain Sign Inc
1384 E 5th Street
Ontario, CA  91764


Swiss Dairies
PO Box 842363
Los Angeles, CA  90084-2363


Sycamore Healthcare Services
4333 Torrance Blvd
Torrance, CA  90503


Syhuat Fredelyn C
11532 E 186th St No 8
Artesia, CA 90701


Symmetry Surgical
PO Box 759159
Baltimore, MD  21275-9159


Synergy Medical Corp
PO Box 661883
Arcadia, CA  91066


Synthes USA
PO Box 8538 662
Philadelphia, PA  19171-0662

Sysco Food Services
PO Box 1508
Walnut, CA  91788-1508

Talisman Consulting and Marketin
7375 Day Creek Blvd Ste 103 22
Rancho Cucamonga, CA  91739

TALX
4076 Paysphere Circle
Chicago, IL  60674

Tabin Rosario E
8735 and one half Cedar St
Bellflower, CA 90706

Taleon Jacqueline J
1040 252nd St No 3
Harbor City, CA 90710

Tan Ming MD
263 Sherwood Street
Costa Mesa, CA  92627

Tapia Irma
2519 Eucalyptus St
Long Beach, CA 90806

Taw Margaret
8222 Lanccaster Dr
Huntington Beach, CA  92647

Taylor Carolyn L
5371 Santa Catalina Ave
Garden Grove, CA  92845


TB and A Hospital Television Inc
20 Pineview Drive
Amherst, NY  14228


Tecson Kristine T
22037 Dolores St
Carson, CA 90745


Teleflex Medical Inc
PO Box 601608
Charlotte, NC  28260-1608


Tempro Refrigeration
5211 Washington Blvd
Suite 2 152
Los Angeles, CA  90040


Tenacore Holdings Inc
1525 E Edinger Ave
Santa Ana, CA  92705


Terminix International Ltd
PO Box 742592
Cincinnati, OH  45274-2592


Thai Xuanbao M
11501 Yana Dr
Garden Grove, CA 92841

Thakurshrestha Bandana
250 W Central Ave
Brea, CA 92821


The Draper Group
2384 Via Mariposa West Ste 3E
Hospital Management Search
Laguna Woods, CA  92637


The Gallery Collection Prudent
Publishing
PO Box 360
Ridgefield Park, NJ  07660-0360


The Irving Maskowitz Foundation
21900 Norwalk Blvd
Hawaiian Gardens, CA  90716


The Lamont Group LLC
270 Belmont Ave
Long Beach, CA  90803


The New Program
3701 Birch Street Suite 250
Newport Beach, CA  92660


The Painted Turtle
1300 4th Street Suite 300
Santa Monica, CA  90401


The Univ of California Regents
At Irvine Acctg
Off Bio Science III Ste 1400
Irvine, CA  92697-1050

The Street Consulting Grp Inc
28490 Westinghouse Pl #140
Valencia, CA  91355


Therapy Physics Inc
879 W 190th St
Ste 419
Gardena, CA  90248-4223


Thermo Fisher Scientific
98194 Collection Center Drive
Chicago, IL  60693


Thomas Thomas
PO Box 2204
Hawaiian Gardens, CA  90716


Thomas Consulting
2068 Stevely Avenue
Long Beach, CA  90815


Thompson Cheryl H
6831 Reefton Ave
Cypress, CA 90630


Thompson Surgical Instruments
10170 E Cherry Bend Road
Traverse City, MI  49684


Thomson Healthcare
39353 Treasury Way
Chicago, IL  60694-9300

Thomson West Barclays
PO Box 95767
Chicago, IL  60694-5757

Thorstad Anna
19909 Thornlake Ave
Cerritos, CA 90703

Three M
PO Box 844127
Dallas, TX  75284-4127

Tiamson Shylee B
523 E 219th St
Carson, CA 90745

Tidi Products LLC
PO Box 11407
Birmingham, AL  35246-1290

Tilford Charles
208 E 30th Street
Los Angeles, CA 90011

Time Warner Communications
PO Box 60074
City of Industry, CA  91716-0074

Time Warner Cable Inc
60 Columbus Circle Flr 17
New York, NY  10023

Tinamisan Glenda
19624 S Georgina Ave
Cerritos, CA 90703


Tinio Raymond
5161 New Mexico Ln
Cypress, CA 90630


Tissue Banks International
815 Park Avenue
Baltimore, MD  21201


Tissue Management Solutions
1708 Gunter Avenue Suite C
Guntersville, AL  35976


Tobias Miriam
7772 Santa Gertrudes
Stanton, CA 90680


Tobias Perlee C
2 Duane St
Irvine, CA 92620


Toland Tom
217 Marguerite Avenue
Corona Del Mar, CA  92625


Toms Truck Center
936 E Third Street
Santa Ana, CA  92701

Tong Tat Yuen
305 Newland St
Los Angeles, CA 90042


Tornier Inc
75 Remittance Drive Ste 6688
Chicago, IL  60675-6688


Torrance Mem Medical Ctr
3330 W Lomita Blvd
Torrance, CA  90505


Torus National Insurance Co
26567 Network Place
Chicago, IL  60673-1265


Total Corporate Solutions
19500 Normandie Avenue
Torrance, CA  90502


Trac
PO Box 398
Sunland, CA  91041-0398


Tran Jackie B
18051 Joyful Lane No 103
Huntington Beach, CA 92648


Tran Kathleen V
20108 Avenida Pamplone
Cerritos, CA 90703

Tran Linh P
404 S Bush St
Anaheim, CA 92805


TranS1 Inc
301 Government Center Drive
Wilmington, NC  28403


Transcorp Inc
6440 E Fulton Suite A
Ada, MI  49301


Transenterix
635 Davis Drive
Suite 300
Morrisville, NC  27560


Tri Anim Health Services Inc
25197 Network Place
Chicago, IL  60673-1251


Tribune
14891 Collections Center Dr
Chicago, IL  60693-0148


Trillanes May M
452 E 234th Walk
Carson, CA 90745


Trimed Inc
PO Box 55189
Valencia, CA  91385-0189

Trinidad Manuela
14608 Dartmoor Ave
Norwalk, CA 90650


Tri Service Co Inc
PO Box 3513
South El Monte, CA  91733-0513


Troch Lindsey Jill Liane
7116 El Verano Dr
Buena Park, CA 90620


True Image Art
2530 Sepulveda Blvd
Torrance, CA  90505


Tsao Sarah C
6630 Temple City Blvd
Arcadia, CA 91007


Tsoy Yevgeniy
924 N Genesee Ave No 9
Los Angeles, CA 90046


T System Inc
PO Box 122537
Dept 2537
Dallas, TX  75312-2537


Tudayan Roald T
3282 Terrace Ridge Ln
Long Beach, CA 90804

Tueno Scott Joele C
4565 Martin Luther King Blvd No 365
Los Angeles, CA 90016


Tugadi Mayoline
6572 San Hernando Way
Buena Park, CA 90620


Tugui Florica M
8604 Walker Street
Cypress, CA 90630


Tyrx Pharma Inc
1 Deer Park Drive Suite G
Monmouth Junction, NJ  08852


U and I Medical Devices
555 W Lambert Road
Suite F
Brea, CA  92821


UCLA Medical Center
Paul Staton
757 Westwood Place
Los Angeles, CA  90095


UCC Direct Services
2727 Allen Parkway
Houston, TX 77019


UHS
PO Box 86
Minneapolis, MN  55486-0940

US Attorney's Office
Central District of California
312 N Spring St Suite 1200
Los Angeles, CA  90012


US Dept of Health Human Serv
200 Independence Ave SW
Washington, DC  20201


US Dept of Homeland Security
USCIS California
24000 Avila Rd 2nd Fl
Laguna Niguel, CA  92677


US Dept of Justice
Office of Attorney General
950 Pennsylvania Ave NW
Washington, DC  20530-0001


US Postal Service
PO Box Fee Payment
Hawaiian Gardens, CA  90716-9998


UC Regents UCI Pathology Svcs
PO Box 513966
Los Angeles, CA  90051-3966


UF College of Medicine Jackson
655 W 8th Street
C90
Jacksonville, FL  32209-6511

Uline
PO Box 88741
Chicago, IL  60680-1741

Unabia Sherryonne S
2067 Meridian Ave No 3
South Pasadena, CA 91030

Unicorn Calender and Printing
9119 Perkins Street
Pico Rivera, CA  90660

Unisource Maintenance Supply
13217 S Figueroa St
Los Angeles, CA  90061

United Ad Label
PO Box 932721
Cleveland, OH  44193

United Concordia Dental Plans of CA
PO Box 310010935
Pasadena, CA  91110-0935

United Healthcare CPS UHC
PO Box 973529
Dallas, TX  75397-3529

United Healthcare Insurance Co
Department 6940
Los Angeles, CA  90084-6940

Universal Hospital Service Inc
PO Box 86
Sds 12 0940
Minneapolis, MN  55486-0940


Universal Metro Inc
12253 E Florence Ave
Santa Fe Springs, CA  90670


University of Southern Calif
2001 N Soto St Ste 305
La Cancer Surveillance Program
Los Angeles, CA  90089-9238


Uptodate Inc
95 Sawyer Road
Waltham, MA  02453


Ureta Maria Barbara
15001 and one half Osage Avenue
Lawndale, CA 90260


Ureta Maruja M
12618 Misty Place
Cerritos, CA 90703


Urgent Nursing Resources Inc
14752 Beach Blvd Suite 101
La Mirada, CA  90638


US Air Conditioning Dist LLC
16900 Chestnut Street
City of Industry, CA  91748

US Bank
10942 Pine Street
Los Alamitos, CA  90720


US Foodservice Inc
15155 Northam Street
Los Angeles, CA  90638


US Foods
9399 W Higgins Suite 500
Rosemont, IL  60018-6600


US Spine
PO Box 864146
Orlando, FL  32886-4146


USA Mobility Wireless Inc
PO Box 660324
Dallas, TX  75266-0324


USA Weighing System Inc
17450 Mt Herrmann St
Suite F
Fountain Valley, CA  92708


Usbancorp Equipment Finance Inc
PO Box 790413
St Louis, CA  63179-0413


US Bancorp Equipment Finance
13010 SW 68th Pl Suite 100
Portland, OR  97223

Usbank
PO Box 790408
St Louis, MO  63179-0408


Uyan Mila P
8706 Burton Street
Bellflower, CA 90706


Valencia Elisabeth
1045 Vina Ave
Long Beach, CA 90813


Valle Jovanni
9404 San Gabriel Ave
South Gate, CA 90280


Varilease Finance Inc
6340 South 3000 East
Suite 400
Salt Lake City, UT  84121


Velasquez Victoria
8755 Ramona Street
Bellflower, CA 90706


Verathon Inc
PO Box 935117
Atlanta, GA  31193-5117


Veritex Corporate Services Inc
290 West Mount Pleasant Avenue
Suite 3200
Livingston, NJ  07039

Veritext Western Reg Headquar
PO Box 71303
Chicago, IL  60694-1303


Verizon California
PO Box 920041
Dallas, TX  75392-0041


Verizon California
15505 Sand Canyon Ave
Irvine, CA  92618


Verma Sunil
11651 Kensington Road
Rossmoor, CA  90720


VFI-SPV IX Corp
6340 South 3000 E Ste 400
Salt Lake City, UT 84121


Victoria Rafaelito MD
10230 Aretesia Blvd Suite 102
Bellflower, CA  90706


Victoria Xanthe MD
19024 Cecelia Pl
Cerritos, CA  90703


Victors Flower
4333 South St
Lakewood, CA  90713

Victory Lock and Key
PO Box 1195
Los Alamitos, CA  90720


Viken Konyalian MD Inc
3801 Katella Ave Suite 402
Los Alamitos, CA  90720


Villamante Rosalyn B
21114 Pioneer Blvd  No 109
Lakewood, CA 90715


Villanueva Greta Gladys
7051 Natal Dr
Westminster, CA 92683


Villegas Katya
9934 Lawton Dr
S El Monte, CA 91733


Viloria Marialuisa F
6204 Ibbetson Avenue
Lakewood, CA 90713


Vinas Ralph D
17020 Doublegrove St
La Puente, CA 91744


Visperas Priscila
2930 Baltic Ave
Long Beach, CA 90810

VNET IT Inc
13636 Ventura Blvd
Suite 124
Sherman Oaks, CA  91423


Volt Management Corp
2411 N Glassell St
Orange, CA  92865-2705


Vox Network Solutions Inc
250 E Grand Avenue Suite 55
South San Francisco, CA  94080


Vu Khoi M
1875 W Chalet Ave
Anaheim, CA 92804


Vu Michelle Q
16406 Aspen Street
Fountain Valley, CA 92708


W and M Medical Management Inc
9860 Indiana Ave Unit 13
Riverside, CA  92503


Walker Judith A
250 W Central Ave No 1106
Brea, CA 92821


Wallace Charlotte E
12053 Smokie Ln
Cerritos, CA 90703

Walton Brian
3719 Meadville Drive
Sherman Oaks, CA  91403


Wan Zhinian MD
13735 Palm Street
Cerritos, CA  90703


Waste Management Solutions
1021 Main Street
Houston, TX  77002


Watanabe Design
823 Bienveneda Ave
Pacific Palisades, CA  90272


Watson Luke R MD Inc
2776 Pacific Avenue
Long Beach, CA  90712


Waxie Sanitary Supply
PO Box 60227
Los Angeles, CA  90060-0227


Webb III Harvey E
701 Taper Dr
Seal Beach, CA 90740


Website Muscle
1012 Brioso Dr Suite 201
Costa Mesa, CA  92627

Wedgewood Village Pharmacy Inc
405 Heron Drive Suite 200
Swedesboro, NJ  08085


Wells Fargo Bank
PO Box 6995
Portland, OR  97228-6995


Wells Fargo Financial Lease II
PO Box 6434
Carol Stream, IL  60197-6434


West Ocean Mktg and Development
21520 South Pioneer Blvd Ste 203
Hawaiian Gardens, CA  90716


West Publishing Corp
Thomson Reuters Barclay
PO Box 95767
Chicago, IL  60694-5767


West Tricia
8788 Coral Springs Ct No 205F
Huntington Beach, CA 92646


Westcliff Home Staffing Inc
1501 Westcliff Dr
Suite 310
Newport Beach, CA  92660


Westcoast Surgical
18111 Brookhurst St
Suite 2600
Fountain Valley, CA  92708

Western Diagnostic Imaging Sys Inc
4110 Tigris Way
Riverside, CA  92503


Western Elite Insurance Solutions
PO Box 2980
Rocklin, CA  95677


Western Pacific Construction
Post Office Box 841
La Habra, CA  90633-0841


West Ward Pharmaceutical
401 Industrial Way West
Eatontown, NJ  07724


White Memorial Med Ctr
3602 Inland Empire Blvd
Suite C 110
Ontario, CA  91764


White Zuckerman Warsavsky
Luna and Hunt LLP
15490 Ventura Blvd Ste 300
Sherman Oaks, CA  91403


Wilhelm Amy L
16527 Redwood Circle
Fountain Valley, CA 92708


Williams Maureen M
3270 Pine Ave
Long Beach, CA 90807

Williams Medical Company
PO Box 1122
Yorba Linda, CA  92885


Williams Russell MD
28 Calle Miramar
Redondo Beach, CA  90277


Wilshire Pacific Capital Adv
8447 Wilshire Blvd Suite 202
Beverly Hills, CA  90211


Windes and McClaughry Acct Corp
111 West Ocean Blvd 22nd Fl
Long Beach, CA  90802


Winrow Tina Y
912 E 163rd St
Carson, CA 90746


Winter Jane A
6200 Franklin Ave No 302
Los Angeles, CA 90028


WM Healthcare Solutions Inc
PO Box 660345
Dallas, TX  75266


WM Healthcare Solutions Inc
1996 Don Lee Pl Suite C
Escondido, CA  92029

Wm Lamptracker Inc
PO Box 932962
Atlanta, GA  31193-2962


Wolfson Ronald PhD
5110 Densmore Avenue
Encino, CA  91436


Wolters Kluwer Health
PO Box 1610
Hagerstown, MD  21741-1610


Wong Cyndi Esq
790 E Colorado Blvd
Floor 9
Pasadena, CA  91101


Wong Sherwin
9878 Towneway Dr
El Monte, CA 91733


Wood Oil Company of California
1532 W 132nd Street
Gardena, CA  90249


Woodley Darnetta Ann
2418 Atlantic Ave No 3
Long Beach, CA 90806


Woodworking By Degree
11415 Ilex Ave
San Fernando, CA  91340

Woolf & Nachimson, LLP
15300 Ventura Boulevard
Suite 214
Sherman Oaks, CA 91403


Workcompcentral.Com
1320 Flynn Rd Ste 403
Camarillo, CA  93012-8745


Wright Medical
PO Box 503482
St Louis, MO  63150-3482


Yambao Rosemarie M
20124 Rhoda Circle
Cerritos, CA 90703


Yap Sherrie N
12541 Centralia Street No 24
Lakewood, CA 90715


YDG Marketing Inc
17050 Bushard Street Ste 300
Fountain Valley, CA  92708


Yeckl David A
12161 Topaz Circle
Garden Grove, CA 92845


YH Advisors Inc
7755 Center Avenue Suite 1225
Huntington Beach, CA  92647

YJ Intl Enterprises LLC
520 S Virgil Ave Suite 104
Los Angeles, CA  90020


Yeremian and Associates
535 N Brand Blvd Suite 705
Glendale, CA  91436


Yoh Services LLC
Dept At 40151
Atlanta, GA  31192-0151


Yokoyama Ariane H
6837 Sunnyslope Ave
Van Nuys, CA 91405


Younessi Ramin
3435 Wilshire Blvd
Suite 2200
Los Angeles, CA  90010


Yost Gregg
1996B East Cienega Avenue
Covina, CA 91724


Yu Edna
17788 Palo Verde Ave No 20
Cerritos, CA 90703


Zachariah Annu M
6810 Houston St
Buena Park, CA 90620

Zanoria Francis Noel
3581 Howard Ave No 3
Los Alamitos, CA 90720


Zeferino Regino Martin
8590 Glora Avenue No 14
Garden Grove, CA 92844


Zelaya Jose L
313 Manson Ln Apt B
San Gabriel, CA 91776


Zenarosa Astrea M
4948 Maybank Ave
Lakewood, CA 90712


Zimmer
14235 Collection Center Drive
Chicago, IL  60693


Zordilla Leticia M
8200 Haven Ave No 5301
Rancho Cucamonga, CA 91730


Zurich American Insurance Co
PO Box 4664
Carol Stream, IL  60197-4664