OFFICE OF THE UNITED STATES TRUSTEE

CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| **GARDENS REGIONAL HOSPITAL AND MEDICAL CENGER, INC., dba GARDENS REGIONAL HOSPITAL AND MEDICAL CENTER** Debtor(s). | Case Number: | 2:16-bk-17463-ER |
| | Operating Report Number: | 5 |
| | For the Month Ending: | 31-Oct-16 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS               

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS               

3. BEGINNING BALANCE:               **1,080,389.13**

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | 1,197,915.00 | |
| Accounts Receivable - Pre-filing | 194,196.00 | |
| General Sales | | |
| Other (Specify) | Bi-weekly cost report 1 pay | 23,684.00 |
| **Other (Specify) | DIP loan | 650,000.00 | 2,065,795.00 |

TOTAL RECEIPTS THIS PERIOD:          **2,065,795.00**

5. BALANCE:          **3,146,184.13**

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 2,115,013.00 |

TOTAL DISBURSEMENTS THIS PERIOD:***          **2,115,013.00**

7. ENDING BALANCE:          **1,031,171.13**

8. General Account Number(s):

| | | |
|---|---|---|
| | 32500545130 | 325000545169 |
| Depository Name & Location: | 32500545143 | 000594714482 |
| Bank of America | 32500045156 | |

11262 Los Alamitos Ave, Los Alamitos
California

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/27/2016 | 104811 | ABBOTT LABORATORIES | MEDICAL SUPPLIES | | | 6,987.64 |
| 9/27/2016 | 104829 | TIME WARNER CABLE | UTILITY | | | 1,446.00 |
| 9/27/2016 | 104815 | CAREFUSION SOLUTIONS, LLC | PURCHASED SERVICES | | | 4,304.41 |
| 9/29/2016 | 104840 | THERESA SULLIVAN | PURCHASED SERVICES | | | 534.56 |
| 9/30/2016 | 104841 | BECKMAN COULTER | MEDICAL SUPPLIES | | | 4,378.06 |
| 9/30/2016 | 104842 | OLYMPUS | MEDICAL SUPPLIES | | | 1,435.75 |
| 9/30/2016 | 104843 | PHYSICIANS RECORD COMPANY | MEDICAL SUPPLIES | | | 162.00 |
| 9/30/2016 | 104844 | PACIFIC MEDICAL IMAGING | PURCHASED SERVICES | | | 1,125.00 |
| 9/20/2016 | 104777 | MEDICLEAN INC. | PURCHASED SERVICES | | | 8,218.30 |
| 9/27/2016 | 104814 | CARDIOIMAGE DYNAMICS LLC | PURCHASED SERVICES | | | 3,775.00 |
| 9/27/2016 | 104827 | SUN LIFE FINANCIAL | BENEFITS | | | 16,619.19 |
| 9/27/2016 | 104831 | UCI PATHOLOGY REFERRAL SVCS | PURCHASED SERVICES | | | 15,571.84 |
| 9/27/2016 | 104833 | UNITED HEALTHCARE OF CA | BENEFITS | | | 103,938.86 |
| 9/20/2016 | 104787 | WELLS FARGO BANK, N.A. | RENTAL EXP | | | 5,771.55 |
| 10/4/2016 | 104845 | COOK MEDICAL INCORPORATED | MEDICAL SUPPLIES | | | 787.50 |
| 10/4/2016 | 104846 | MERRY X-RAY | MEDICAL SUPPLIES | | | 656.02 |
| 10/4/2016 | 104847 | PRECISION DYNAMICS CORP (PDC) | MEDICAL SUPPLIES | | | 328.76 |
| 10/4/2016 | 104848 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,750.00 |
| 10/4/2016 | 104849 | ADMINISTRATIVE SERVICE CO-OP | PURCHASED SERVICES | | | 286.90 |
| 10/4/2016 | 104850 | ADP, LLC | PURCHASED SERVICES | | | 36.55 |
| 10/4/2016 | 104851 | ADVANCE CLINICAL LABORATORIES | PURCHASED SERVICES | | | 12,626.79 |
| 10/4/2016 | 104852 | AIR LIQUIDE HEALTHCARE AMERICA | MEDICAL SUPPLIES | | | 588.85 |
| 10/4/2016 | 104854 | AMERICAN MEDICAL ASSOCIATION | OTHER DIRECT EXP | | | 250.00 |
| 10/4/2016 | 104855 | AMERICAN RED CROSS BLOOD SERV | MEDICAL SUPPLIES | | | 6,098.00 |
| 10/4/2016 | 104856 | CAREFUSION SOLUTIONS, LLC | | | | 4,295.69 |
| 10/4/2016 | 104856 | CAREFUSION SOLUTIONS, LLC | | | | (4,295.69) |
| 10/4/2016 | 104857 | CERRITOS GARDENS GEN HOSP. CO | RENTAL EXP | | | 6,347.86 |
| 10/4/2016 | 104858 | FEDEX | PURCHASED SERVICES | | | 721.37 |
| 10/4/2016 | 104859 | FIRST QUALITY MEDICAL | PURCHASED SERVICES | | | 38,087.50 |
| 10/4/2016 | 104860 | FUJIFILM MEDICAL SYSTEM U.S.A. | MEDICAL SUPPLIES | | | 9,728.25 |
| 10/4/2016 | 104861 | JB DEVELOPERS, INC. | PURCHASED SERVICES | | | 834.00 |
| 10/4/2016 | 104862 | KAUFFMAN INDUSTRIAL REVIEW | PURCHASED SERVICES | | | 500.00 |
| 10/4/2016 | 104863 | LANGUAGE LINE SOLUTIONS | PURCHASED SERVICES | | | 420.03 |
| 10/4/2016 | 104864 | THE LAW OFFICE OF JASON L. | PROFESSIONAL FEES | | | 6,238.80 |
| 10/4/2016 | 104865 | MATHESON TRI-GAS, INC. | UILITIES | | | 1,113.14 |
| 10/4/2016 | 104866 | PACIFIC INDUSTRIAL WATER SYS. | RENTAL EXP | | | 149.25 |
| 10/4/2016 | 104867 | PAPER RECYCLING & SHREDDING | PURCHASED SERVICES | | | 80.00 |
| 10/4/2016 | 104868 | PHILIPS HEALTHCARE | MEDICAL SUPPLIES | | | 73.10 |
| 10/4/2016 | 104869 | PHILIPS HEALTHCARE | MEDICAL SUPPLIES | | | 731.00 |
| 10/4/2016 | 104870 | PHILIPS HEALTHCARE | MEDICAL SUPPLIES | | | 731.00 |
| 10/4/2016 | 104871 | PHILIPS HEALTHCARE | MEDICAL SUPPLIES | | | 511.70 |
| 10/4/2016 | 104872 | PHILIPS HEALTHCARE | MEDICAL SUPPLIES | | | 731.00 |
| 10/4/2016 | 104873 | SIEMENS MEDICAL SOLUTIONS | MEDICAL SUPPLIES | | | 621.58 |
| 10/4/2016 | 104874 | SO-CAL NEUROLOGICAL DIAGNOSTIC | PURCHASED SERVICES | | | 150.00 |
| 10/4/2016 | 104875 | SOUTHERN CALIFORNIA EDISON | UILITIES | | | 32,002.97 |
| 10/4/2016 | 104877 | SPARKLETTS | UILITIES | | | 43.54 |
| 10/4/2016 | 104878 | REVA SWADENER | OTHER DIRECT EXP | | | 2,874.94 |
| 10/4/2016 | 104879 | THE IRVING I. MOSKOWITZ | RENTAL EXP | | | 3,148.53 |
| 10/4/2016 | 104880 | UNIVERSAL HOSPITAL SERVICE INC | RENTAL EXP | | | 898.72 |
| 10/4/2016 | 104881 | DAIRY KING MILK FARMS | MEDICAL SUPPLIES | | | 674.00 |
| 10/4/2016 | 104882 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,335.00 |
| 10/4/2016 | 104883 | CAREFUSION SOLUTIONS, LLC | RENTAL EXP | | | 3,436.56 |
| 10/5/2016 | 104884 | PROACTIVE MEDICAL STAFFING INC | CONTRACT LABOR | | | 4,125.00 |
| 10/5/2016 | 104884 | PROACTIVE MEDICAL STAFFING INC | CONTRACT LABOR | | | (4,125.00) |
| 10/5/2016 | 104885 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 3,100.00 |
| 10/5/2016 | 104886 | BUTLER CHEMICALS, INC. | MEDICAL SUPPLIES | | | 636.03 |
| 10/5/2016 | 104887 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,600.00 |
| 10/5/2016 | 104888 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,344.00 |
| 10/6/2016 | 104889 | ABBOTT LABORATORIES | MEDICAL SUPPLIES | | | 12,056.25 |
| 10/6/2016 | 104890 | ACCENT CARD SERVICES, INC. | MEDICAL SUPPLIES | | | 349.59 |
| 10/6/2016 | 104891 | C.R.BARD INC. | MEDICAL SUPPLIES | | | 1,472.59 |
| 10/6/2016 | 104892 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | | | 2,533.44 |
| 10/6/2016 | 104892 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | | | (2,533.44) |
| 10/6/2016 | 104893 | LEADER OFFICE SOLUTIONS | MEDICAL SUPPLIES | | | 1,454.99 |
| 10/6/2016 | 104894 | OFFICE DEPOT | MEDICAL SUPPLIES | | | 339.97 |
| 10/6/2016 | 104895 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | | | 2,698.12 |
| 10/6/2016 | 104896 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,610.00 |
| 10/7/2016 | 104897 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | | | 3,932.76 |
| 10/7/2016 | 104899 | PROACTIVE MEDICAL STAFFING INC | CONTRACT LABOR | | | 4,125.00 |
| 10/7/2016 | 104900 | CONMED CORPORATION | MEDICAL SUPPLIES | | | 1,647.00 |
| 10/10/2016 | 104901 | SIEMENS HEALTHCARE DIAGNOSTICS | MEDICAL SUPPLIES | | | 1,386.15 |
| 10/10/2016 | 104902 | BIEL CONSULTING, INC. | PROFESSIONAL FEES | | | 4,500.00 |
| 10/10/2016 | 104903 | JSE EMERGENCY MED. GRP.,INC. | PRFESSIONAL FEES | | | 59,875.20 |
| 10/11/2016 | 104904 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,610.00 |
| 10/11/2016 | 104905 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 350.00 |
| 10/11/2016 | 104906 | CLIA LABORATORY PROGRAM | LICENSES | | | 2,223.00 |
| 10/11/2016 | 104907 | DIRECTV | UILITIES | | | 307.99 |
| 10/11/2016 | 104908 | EXTRA SPACE STORAGE OF | RENTAL EXP | | | 805.00 |
| 10/11/2016 | 104909 | GOLDEN STATE WATER COMPANY | UILITIES | | | 34.40 |
| 10/11/2016 | 104910 | INSIGHT INVESTIGATIONS, INC. | PURCHASED SERVICES | | | 722.00 |
| 10/11/2016 | 104911 | JB DEVELOPERS, INC. | PURCHASED SERVICES | | | 417.00 |
| 10/11/2016 | 104912 | KING MEDICAL SUPPLY, INC. | RENTAL EXP | | | 1,045.00 |

| Date | Check # | Payee | Category | Amount |
|---|---|---|---|---|
| 10/11/2016 | 104914 | PROACTIVE MEDICAL STAFFING INC | CONTRACT LABOR | 4,080.00 |
| 10/11/2016 | 104915 | SOUTHERN CALIFORNIA GAS | UILITIES | 1,932.30 |
| 10/11/2016 | 104916 | UNIVERSAL HOSPITAL SERVICE INC | RENTAL EXP | 929.24 |
| 10/11/2016 | 104917 | CLIA LABORATORY PROGRAM | LICENSES | 209.00 |
| 10/11/2016 | 104918 | PITNEY BOWES GLOBAL FINANCIAL | OTHER DIRECT EXP | 2,127.69 |
| 10/11/2016 | 104920 | DAIRY KING MILK FARMS | MEDICAL SUPPLIES | 725.46 |
| 10/11/2016 | 104921 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | 350.00 |
| 10/12/2016 | 104922 | COOK MEDICAL INCORPORATED | MEDICAL SUPPLIES | 698.00 |
| 10/12/2016 | 104923 | J & J HEALTH CARE SYSTEMS INC | MEDICAL SUPPLIES | 721.33 |
| 10/12/2016 | 104924 | OLYMPUS | MEDICAL SUPPLIES | 229.31 |
| 10/12/2016 | 104925 | PROACTIVE MEDICAL STAFFING INC | CONTRACT LABOR | 2,940.00 |
| 10/13/2016 | 104926 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | 481.60 |
| 10/13/2016 | 104927 | MINDRAY DS USA, INC. | MEDICAL SUPPLIES | 769.50 |
| 10/13/2016 | 104928 | OFFICE DEPOT | MEDICAL SUPPLIES | 786.20 |
| 10/13/2016 | 104929 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | 350.00 |
| 10/13/2016 | 104930 | BIOTRONIK, INC. | MEDICAL SUPPLIES | 5,200.00 |
| 10/13/2016 | 104931 | ST. JUDE MEDICAL S.C. INC. | MEDICAL SUPPLIES | 6,750.00 |
| 10/14/2016 | 104932 | XEROX C/O BMO HARRIS BANK | MEDICAL SUPPLIES | 247.73 |
| 10/14/2016 | 104933 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | 700.00 |
| 10/17/2016 | 104934 | CERRITOS GARDENS GEN HOSP. CO | RENTAL EXP | 64,691.63 |
| 10/18/2016 | 104935 | TRI-SERVICE CO, INC. | PURCHASED SERVICES | 591.00 |
| 10/18/2016 | 104936 | U.S. TRUSTEE | OTHER DIRECT EXP | 13,000.00 |
| 10/18/2016 | 104937 | WESTERN DIAGNOSTIC IMAGING | MEDICAL SUPPLIES | 1,890.00 |
| 10/18/2016 | 104938 | ABBOTT LABORATORIES | MEDICAL SUPPLIES | 2,660.41 |
| 10/18/2016 | 104940 | AMERICAN RED CROSS BLOOD SERV | MEDICAL SUPPLIES | 940.00 |
| 10/18/2016 | 104941 | AT&T MOBILITY | UILITIES | 1,163.88 |
| 10/18/2016 | 104942 | CALIFORNIA STATE BOARD OF | TAXES | 331.00 |
| 10/18/2016 | 104944 | CINTAS CORPORATION #053 | MEDICAL SUPPLIES | 1,126.76 |
| 10/18/2016 | 104945 | COAST SPEECH PATHOLOGY | PURCHASED SERVICES | 600.00 |
| 10/18/2016 | 104947 | DIRECTV | UILITIES | 74.99 |
| 10/18/2016 | 104948 | FIRST QUALITY MEDICAL | | 38,087.50 |
| 10/18/2016 | 104948 | FIRST QUALITY MEDICAL | | (38,087.50) |
| 10/18/2016 | 104949 | FRONTIER COMMUNICATIONS | UILITIES | 829.10 |
| 10/18/2016 | 104950 | INSIGHT INVESTIGATIONS, INC. | PURCHASED SERVICES | 1,112.00 |
| 10/18/2016 | 104951 | LEADER OFFICE SOLUTIONS | PURCHASED SERVICES | 2,180.00 |
| 10/18/2016 | 104952 | MEDICAL DATA EXCHANGE | PURCHASED SERVICES | 2,650.00 |
| 10/18/2016 | 104953 | MEDICLEAN INC. | PURCHASED SERVICES | 7,828.24 |
| 10/18/2016 | 104954 | OLYMPUS FINANCIAL SERVICES | RENTAL EXP | 9,137.07 |
| 10/18/2016 | 104955 | PAPER RECYCLING & SHREDDING | PURCHASED SERVICES | 204.00 |
| 10/18/2016 | 104956 | PROACTIVE MEDICAL STAFFING INC | CONTRACT LABOR | 3,529.50 |
| 10/18/2016 | 104957 | REPUBLIC SERVICES #902 | UILITIES | 2,398.10 |
| 10/18/2016 | 104958 | LUCITA H. RODRIGUEZ | PURCHASED SERVICES | 576.00 |
| 10/18/2016 | 104960 | SO CAL INFECTION CONTROL SVCS. | PURCHASED SERVICES | 3,500.00 |
| 10/18/2016 | 104961 | SO. CA. IMMEDIATE MEDICAL CTR. | BENEFITS-WORK COMP | 427.61 |
| 10/18/2016 | 104962 | SPARKLETTS | UILITIES | 1,090.27 |
| 10/18/2016 | 104963 | REVA SWADENER | OTHER DIRECT EXP | 150.00 |
| 10/18/2016 | 104964 | TERMINIX | PURCHASED SERVICES | 400.00 |
| 10/18/2016 | 104965 | TIME WARNER CABLE | UILITIES | 436.00 |
| 10/18/2016 | 104966 | CALIFORNIA STATE BOARD OF | TAXES | 780.00 |
| 10/18/2016 | 104967 | AMERICAN RED CROSS BLOOD SERV | MEDICAL SUPPLIES | 3,055.00 |
| 10/18/2016 | 104968 | DAIRY KING MILK FARMS | MEDICAL SUPPLIES | 917.19 |
| 10/18/2016 | 104969 | DMV | LICENSES | 31.00 |
| 10/18/2016 | 104970 | PAETEC COMMUNICATIONS, INC. | UILITIES | 2,565.89 |
| 10/18/2016 | 104971 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | 266.50 |
| 10/19/2016 | 104972 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | 1,750.00 |
| 10/20/2016 | 104973 | BIO-RAD LABORATORIES, INC. | MEDICAL SUPPLIES | 949.00 |
| 10/20/2016 | 104974 | IMMUCOR, INC. | MEDICAL SUPPLIES | 817.57 |
| 10/20/2016 | 104975 | PROMED SOLUTIONS, INC. | MEDICAL SUPPLIES | 1,300.00 |
| 10/20/2016 | 104976 | SIEMENS HEALTHCARE DIAGNOSTICS | MEDICAL SUPPLIES | 461.50 |
| 10/20/2016 | 104977 | ABBOTT LABORATORIES | MEDICAL SUPPLIES | 8,209.09 |
| 10/20/2016 | 104978 | BIO-RAD LABORATORIES, INC. | MEDICAL SUPPLIES | 3,065.00 |
| 10/20/2016 | 104979 | CMRS-PB | | 2,000.00 |
| 10/20/2016 | 104979 | CMRS-PB | | (2,000.00) |
| 10/20/2016 | 104980 | FIRST QUALITY MEDICAL | PURCHASED SERVICES | 27,000.00 |
| 10/20/2016 | 104981 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | 1,610.00 |
| 10/20/2016 | 104982 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | 1,400.00 |
| 10/21/2016 | 104983 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | 1,173.92 |
| 10/21/2016 | 104984 | FEDEX | PURCHASED SERVICES | 144.97 |
| 10/21/2016 | 104985 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | 700.00 |
| 10/24/2016 | 104986 | CMRS-PB | OTHER DIRECT EXP | 1,000.00 |
| 10/24/2016 | 104987 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | 1,610.00 |
| 10/25/2016 | 104988 | ALLIED RELIABILITY, INC. | PURCHASED SERVICES | 1,400.00 |
| 10/25/2016 | 104989 | BUTLER CHEMICALS, INC. | MEDICAL SUPPLIES | 388.08 |
| 10/25/2016 | 104990 | CAREFUSION SOLUTIONS, LLC | RENTAL EXP | 4,295.69 |
| 10/25/2016 | 104992 | LOS ANGELES CO TAX COLLECTOR | TAXES | 152.55 |
| 10/25/2016 | 104993 | OFFICE DEPOT | MEDICAL SUPPLIES | 551.55 |
| 10/25/2016 | 104994 | PRECISION DYNAMICS CORP (PDC) | MEDICAL SUPPLIES | 487.01 |
| 10/25/2016 | 104995 | R-R AIR-CONDITIONING INC. | PURCHASED SERVICES | 1,980.00 |
| 10/25/2016 | 104996 | SORIN CRM USA, INC. | MEDICAL SUPPLIES | 16,500.00 |
| 10/25/2016 | 104997 | GREGG YOST | TRAVEL EXP | 528.70 |
| 10/25/2016 | 104998 | R-R AIR-CONDITIONING INC. | PURCHASED SERVICES | 1,450.00 |
| 10/25/2016 | 104999 | R-R AIR-CONDITIONING INC. | PURCHASED SERVICES | 840.00 |
| 10/25/2016 | 105000 | ABBOTT LABORATORIES | MEDICAL SUPPLIES | 5,073.04 |
| 10/25/2016 | 105002 | BETTER BEVERAGES | MEDICAL SUPPLIES | 44.93 |
| 10/25/2016 | 105004 | DR. ELIZABETH DE CASTRO | PURCHASED SERVICES | 708.00 |
| 10/25/2016 | 105005 | ECOLAB PEST ELIMINATION DIV. | PURCHASED SERVICES | 53.84 |

| Date | | Name | Description | | | Amount |
|------|------|------|-------------|---|---|--------|
| 10/25/2016 | | ADVANCED ORTHOPAEDIC SOLUTIONS | MEDICAL SUPPLIES | | | 656.37 |
| 10/25/2016 | 105007 | FARMERS BROS COFFEE COMPANY | PURCHASED SERVICES | | | 817.60 |
| 10/25/2016 | 105008 | INFUSYSTEM | RENTAL EXP | | | 817.60 |
| 10/25/2016 | 105009 | HUB INTERNATIONAL INSURANCE | INSURANCE | | | 3,842.00 |
| 10/25/2016 | 105011 | KATHRYN M. STANTON, | PROFESSIONAL FEES | | | 4,547.50 |
| 10/25/2016 | 105012 | KING MEDICAL SUPPLY, INC. | RENTAL EXP | | | 297.00 |
| 10/25/2016 | 105014 | THE LAW OFFICE OF JASON L. | PURCHASED SERVICES | | | 2,084.27 |
| 10/25/2016 | 105015 | LYMOL MEDICAL | MEDICAL SUPPLIES | | | 281.00 |
| 10/25/2016 | 105017 | PAPER RECYCLING & SHREDDING | PURCHASED SERVICES | | | 102.00 |
| 10/25/2016 | 105019 | SEIU-LOCAL 121RN | OTHER DIRECT EXP | | | 119.00 |
| 10/25/2016 | 105021 | TERMINIX | PURCHASED SERVICES | | | 200.00 |
| 10/25/2016 | 105025 | US BANK EQUIPMENT FINANCE | RENTAL EXP | | | 4,844.84 |
| 10/25/2016 | 105029 | FIRST QUALITY MEDICAL | PURCHASED SERVICES | | | 11,087.50 |
| 10/25/2016 | 105030 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 850.00 |
| 10/25/2016 | 105031 | DAIRY KING MILK FARMS | MEDICAL SUPPLIES | | | 619.60 |
| 10/25/2016 | 105032 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 350.00 |
| 10/25/2016 | 105033 | ABBOTT LABORATORIES | MEDICAL SUPPLIES | | | 1,602.34 |
| 10/25/2016 | 105034 | ABBOTT LABORATORIES | MEDICAL SUPPLIES | | | 312.26 |
| 10/25/2016 | 105035 | ADVANCED ORTHOPAEDIC SOLUTIONS | MEDICAL SUPPLIES | | | 4,800.00 |
| 10/26/2016 | 105036 | C.R.BARD INC. | MEDICAL SUPPLIES | | | 1,476.60 |
| 10/26/2016 | 105037 | COOK MEDICAL INCORPORATED | MEDICAL SUPPLIES | | | 540.36 |
| 10/26/2016 | 105038 | MERRY X-RAY | MEDICAL SUPPLIES | | | 507.67 |
| 10/26/2016 | 105039 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 850.00 |
| 10/27/2016 | 105040 | ACCENT CARD SERVICES, INC. | PURCHASED SERVICES | | | 452.45 |
| 10/27/2016 | 105041 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLIES | | | 446.55 |
| 10/27/2016 | 105042 | BOARD OF EQUALIZATION | TAXES | | | 1,257.00 |
| 10/27/2016 | 105043 | JDS TANK TESTING & REPAIR INC. | PURCHASED SERVICES | | | 140.00 |
| 10/27/2016 | 105044 | LOS ANGELES CO TAX COLLECTOR | TAXES | | | 152.55 |
| 10/27/2016 | 105045 | XEROX C/O BMO HARRIS BANK | MEDICAL SUPPLIES | | | 565.08 |
| 10/27/2016 | 105046 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,050.00 |
| 10/27/2016 | 105047 | KPC GLOBAL MANAGEMENT, LLC | PURCHASED SERVICES | | | 15,354.64 |
| 10/11/2016 | WIRE | STANLEY OTAKE | PURCHASED SERVICES | | | 7,500.00 |
| 10/11/2016 | WIRE | WILSHIRE PACIFIC CAPITAL | PURCHASED SERVICES | | | 5,000.00 |
| 10/20/2016 | WIRE | MAXIM STAFFING SOLUTIONS | CONTRACT LABOR | | | 1,120.00 |
| 10/6/2016 | WIRE | US FOODS, INC. | MEDICAL SUPPLIES | | | 3,494.50 |
| 10/31/2016 | WIRE | STANLEY OTAKE | PURCHASED SERVICES | | | 7,500.00 |
| 10/31/2016 | WIRE | WILSHIRE PACIFIC CAPITAL | PURCHASED SERVICES | | | 8,750.00 |
| 10/4/2016 | WIRE | BETA HEALTHCARE GROUP RMA | INSURANCE | | | 80,380.00 |
| 10/25/2016 | WIRE | WILSHIRE PACIFIC CAPITAL | PURCHASED SERVICES | | | 2,500.00 |
| 10/25/2016 | WIRE | STANLEY OTAKE | PURCHASED SERVICES | | | 7,500.00 |
| Daily | EFT | CARDINALS | MEDICAL SUPPLIES | | | 102,992.54 |
| 9/6/2016 | EFT | KANSAS STATE | RENTAL EXP | | | 5,409.04 |
| Daily | | BANK FEE/CHECK RETURNED | Other direct | | | (1,139.73) |
| 10/1-10/31/16 | | PAYROLL-NET | payroll account | | | 1,091,689.09 |
| 10/12/2016 | | OPPENHEIMER | 403B | | | 7,310.20 |
| 10/26/2016 | | OPPENHEIMER | 403B | | | 7,664.51 |
| 10/1-10/31/16 | | ACH | FSA | | | 3,107.05 |
| 9/30/2016 | | OUTSTANDING CHECKS  CLEARED | | | | 137,492.17 |
| 10/31/2016 | | OUTSTANDING CHECKS | | | | (92,364.53) |
| | | | | | | |
| | | | | | | |
| | | Other - Unreconciled | Other | | | 1,553.58 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $2,115,013.52 |

2,115,013.52

$0.00

## BANK RECONCILIATION

| Bank statement Date: | 10/31/2016 | Balance on Statement: | $139,948.00 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                       | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 104401 | 7/20/2016 | 428.58 |
| 104773 | 9/20/2016 | 2,250.00 |
| 104918 | 10/11/2016 | 2,127.69 |
| 104935 | 10/18/2016 | 591.00 |
| 104938 | 10/18/2016 | 2,660.41 |
| 104942 | 10/18/2016 | 331.00 |
| 104944 | 10/18/2016 | 1,126.76 |
| 104945 | 10/18/2016 | 600.00 |
| 104949 | 10/18/2016 | 829.10 |
| 104950 | 10/18/2016 | 1,112.00 |
| 104952 | 10/18/2016 | 2,650.00 |
| 104953 | 10/18/2016 | 7,828.24 |
| 104955 | 10/18/2016 | 204.00 |
| 104957 | 10/18/2016 | 2,398.10 |
| 104958 | 10/18/2016 | 576.00 |
| 104960 | 10/18/2016 | 3,500.00 |
| 104962 | 10/18/2016 | 1,090.27 |
| 104963 | 10/18/2016 | 150.00 |
| 104964 | 10/18/2016 | 400.00 |
| 104965 | 10/18/2016 | 436.00 |
| 104966 | 10/18/2016 | 780.00 |
| 104967 | 10/18/2016 | 3,055.00 |
| 104969 | 10/18/2016 | 31.00 |
| 104988 | 10/25/2016 | 1,400.00 |
| 104990 | 10/25/2016 | 4,295.69 |
| 104995 | 10/25/2016 | 1,980.00 |
| 104996 | 10/25/2016 | 16,500.00 |
| 104997 | 10/25/2016 | 528.70 |
| 104998 | 10/25/2016 | 1,450.00 |
| 104999 | 10/25/2016 | 840.00 |
| 105002 | 10/25/2016 | 44.93 |
| 105004 | 10/25/2016 | 708.00 |
| 105005 | 10/25/2016 | 53.84 |
| 105006 | 10/25/2016 | 588.00 |

| 105008 | 10/25/2016 | 4,547.50 |
| 105011 | 10/25/2016 | |
| 105015 | 10/25/2016 | 281.00 |
| 105017 | 10/25/2016 | 102.00 |
| 105019 | 10/25/2016 | 119.00 |
| 105021 | 10/25/2016 | 200.00 |
| 105036 | 10/26/2016 | 1,476.60 |
| 105037 | 10/26/2016 | 540.36 |
| 105038 | 10/26/2016 | 507.67 |
| 105040 | 10/27/2016 | 452.45 |
| 105042 | 10/27/2016 | 1,257.00 |
| 105043 | 10/27/2016 | 140.00 |
| 105047 | 10/27/2016 | 15,354.64 |

|  | 92,364.53 |

Bank statement Adjustments:
Explanation of Adjustments-
ADJUSTED BANK BALANCE:                    __              47,583.47

__

B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS        0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS

3. BEGINNING BALANCE:        18,577.54

4. RECEIPTS DURING CURRENT PERIOD:        1,096,700.12
(Transferred from General Account)

5. BALANCE:        1,115,277.66

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD        1,091,689.09
TOTAL DISBURSEMENTS THIS PERIOD:***

7. ENDING BALANCE:        23,588.57

8. PAYROLL Account Number(s):        325000545143

    Depository Name & Location:

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/6/2016 | 5525 | | manual check | 4,794.08 |
| 10/6/2016 | 5526 | | manual check | 5,953.90 |
| 10/12/2016 | 5527 | | manual check | 1,494.85 |
| 10/12/2016 | 5528 | | manual check | 99.35 |
| 10/14/2016 | 5529 | | manual check | 884.09 |
| 10/16/2016 | 5530 | | manual check | 16.94 |
| 10/20/2016 | 5531 | | manual check | 4,794.10 |
| 10/20/2016 | 5532 | | manual check | 5,953.90 |
| 10/19/2016 | 5533 | | manual check | 550.82 |
| 10/19/2016 | 5534 | | manual check | 14.45 |
| 10/25/2016 | 5535 | | manual check | 326.06 |
| 10/25/2016 | 5536 | | manual check | 240.65 |
| 10/25/2016 | 5537 | | manual check | 68.99 |
| 10/25/2016 | 5538 | | manual check | 1,940.32 |
| | 5539 | | manual check | 0.00 |
| 10/31/2016 | 5540 | | manual check | 750.82 |
| 10/31/2016 | 5541 | | manual check | 170.60 |
| 10/31/2016 | 5542 | | manual check | 46.07 |
| 10/31/2016 | 5543 | | manual check | 337.23 |
| 10/31/2016 | 5544 | | manual check | 487.13 |
| 10/31/2016 | 5545 | | manual check | 74.75 |
| 10/6/2016 | 00100445 | | ADP check | 810.43 |
| 10/6/2016 | 00100446 | | ADP check | 1,796.44 |
| 10/6/2016 | 00100447 | | ADP check | 1,593.31 |
| 10/6/2016 | 00100448 | | ADP check | 2,280.23 |
| 10/6/2016 | 00100449 | | ADP check | 841.24 |
| 10/6/2016 | 00100450 | | ADP check | 886.85 |
| 10/6/2016 | 00100451 | | ADP check | 2,303.15 |
| 10/6/2016 | 00100452 | | ADP check | 910.64 |
| 10/6/2016 | 00100453 | | ADP check | 2,059.46 |
| 10/6/2016 | 00100454 | | ADP check | 1,677.74 |
| 10/6/2016 | 00100455 | | ADP check | 1,454.22 |
| 10/6/2016 | 00100456 | | ADP check | 2,101.23 |
| 10/6/2016 | 00100457 | | ADP check | 1,635.21 |
| 10/6/2016 | 00100458 | | ADP check | 643.30 |
| 10/6/2016 | 00100459 | | ADP check | 495.57 |
| 10/6/2016 | 00100460 | | ADP check | 315.15 |
| 10/6/2016 | 00100461 | | ADP check | 386.80 |
| 10/6/2016 | 00100462 | | ADP check | 942.95 |
| 10/6/2016 | 00100463 | | ADP check | 1,207.84 |
| 10/6/2016 | 00100464 | | ADP check | 2,647.52 |
| 10/6/2016 | 00100465 | | ADP check | 3,517.87 |
| 10/6/2016 | 00100466 | | ADP check | 712.63 |
| 10/6/2016 | 00100467 | | ADP check | 1,055.78 |
| 10/6/2016 | 00100468 | | ADP check | 1,164.52 |
| 10/6/2016 | 00100469 | | ADP check | 971.69 |

| 10/6/2016 | 00100470 | | ADP check | 2,207.30 |
| 10/6/2016 | 00100471 | | ADP check | 2,385.17 |
| 10/6/2016 | 00100472 | | ADP check | 1,160.42 |
| 10/6/2016 | 00100473 | | ADP check | 734.77 |
| 10/6/2016 | 00100474 | | ADP check | 702.14 |
| 10/6/2016 | 00100475 | | ADP check | 1,060.97 |
| 10/6/2016 | 00100476 | | ADP check | 756.07 |
| 10/6/2016 | 00100477 | | ADP check | 1,208.02 |
| 10/6/2016 | 00100478 | | ADP check | 1,028.90 |
| 10/6/2016 | 00100479 | | ADP check | 808.38 |
| 10/6/2016 | 00100480 | | ADP check | 685.19 |
| 10/6/2016 | 00100481 | | ADP check | 1,381.02 |
| 10/6/2016 | 00100482 | | ADP check | 961.04 |
| 10/6/2016 | 00100483 | | ADP check | 1,272.53 |
| 10/6/2016 | 00100484 | | ADP check | 876.33 |
| 10/6/2016 | 00100485 | | ADP check | 843.29 |
| 10/6/2016 | 00100486 | | ADP check | 1,824.45 |
| 10/6/2016 | 00100487 | | ADP check | 1,017.13 |
| 10/6/2016 | 00100488 | | ADP check | 913.26 |
| 10/6/2016 | 00100489 | | ADP check | 243.92 |
| 10/6/2016 | 00100490 | | ADP check | 113.37 |
| 10/6/2016 | 00100491 | | ADP check | 381.83 |
| 10/6/2016 | 00100492 | | ADP check | 130.59 |
| 10/6/2016 | 00100493 | | ADP check | 903.33 |
| 10/6/2016 | 00100494 | | ADP check | 1,038.15 |
| 10/6/2016 | 00100495 | | ADP check | 1,537.12 |
| 10/6/2016 | 00100496 | | ADP check | 2,197.79 |
| 10/6/2016 | 00100497 | | ADP check | 3,959.48 |
| 10/6/2016 | 00100498 | | ADP check | 2,979.19 |
| 10/6/2016 | 00100499 | | ADP check | 363.98 |
| 10/6/2016 | 00100500 | | ADP check | 1,811.58 |
| 10/20/2016 | 00100501 | | ADP check | 1,872.72 |
| 10/20/2016 | 00100502 | | ADP check | 2,206.30 |
| 10/20/2016 | 00100503 | | ADP check | 1,281.56 |
| 10/20/2016 | 00100504 | | ADP check | 958.61 |
| 10/20/2016 | 00100505 | | ADP check | 1,690.51 |
| 10/20/2016 | 00100506 | | ADP check | 1,460.12 |
| 10/20/2016 | 00100507 | | ADP check | 1,397.37 |
| 10/20/2016 | 00100508 | | ADP check | 162.21 |
| 10/20/2016 | 00100509 | | ADP check | 1,191.66 |
| 10/20/2016 | 00100510 | | ADP check | 1,468.67 |
| 10/20/2016 | 00100511 | | ADP check | 2,505.20 |
| 10/20/2016 | 00100512 | | ADP check | 1,402.87 |
| 10/20/2016 | 00100513 | | ADP check | 282.32 |
| 10/20/2016 | 00100514 | | ADP check | 249.51 |
| 10/20/2016 | 00100515 | | ADP check | 481.42 |
| 10/20/2016 | 00100516 | | ADP check | 511.90 |
| 10/20/2016 | 00100517 | | ADP check | 622.10 |
| 10/20/2016 | 00100518 | | ADP check | 1,062.93 |
| 10/20/2016 | 00100519 | | ADP check | 1,005.45 |
| 10/20/2016 | 00100520 | | ADP check | 2,316.80 |
| 10/20/2016 | 00100521 | | ADP check | 2,610.34 |

| 10/20/2016 | 00100522 | | ADP check | | 162.37 |
| 10/20/2016 | 00100523 | | ADP check | | 1,090.19 |
| 10/20/2016 | 00100524 | | ADP check | | 2,601.63 |
| 10/20/2016 | 00100525 | | ADP check | | 1,971.94 |
| 10/20/2016 | 00100526 | | ADP check | | 2,892.65 |
| 10/20/2016 | 00100527 | | ADP check | | 1,124.98 |
| 10/20/2016 | 00100528 | | ADP check | | 738.20 |
| 10/20/2016 | 00100529 | | ADP check | | 862.72 |
| 10/20/2016 | 00100530 | | ADP check | | 2,404.73 |
| 10/20/2016 | 00100531 | | ADP check | | 307.45 |
| 10/20/2016 | 00100532 | | ADP check | | 1,195.32 |
| 10/20/2016 | 00100533 | | ADP check | | 778.72 |
| 10/20/2016 | 00100534 | | ADP check | | 806.68 |
| 10/20/2016 | 00100535 | | ADP check | | 620.82 |
| 10/20/2016 | 00100536 | | ADP check | | 1,382.81 |
| 10/20/2016 | 00100537 | | ADP check | | 964.56 |
| 10/20/2016 | 00100538 | | ADP check | | 1,399.48 |
| 10/20/2016 | 00100539 | | ADP check | | 682.81 |
| 10/20/2016 | 00100540 | | ADP check | | 996.01 |
| 10/20/2016 | 00100541 | | ADP check | | 1,824.45 |
| 10/20/2016 | 00100542 | | ADP check | | 1,021.98 |
| 10/20/2016 | 00100543 | | ADP check | | 764.01 |
| 10/20/2016 | 00100544 | | ADP check | | 254.26 |
| 10/20/2016 | 00100545 | | ADP check | | 113.37 |
| 10/20/2016 | 00100546 | | ADP check | | 261.13 |
| 10/20/2016 | 00100547 | | ADP check | | 114.27 |
| 10/20/2016 | 00100548 | | ADP check | | 1,004.27 |
| 10/20/2016 | 00100549 | | ADP check | | 1,038.15 |
| 10/20/2016 | 00100550 | | ADP check | | 1,072.19 |
| 10/20/2016 | 00100551 | | ADP check | | 1,455.55 |
| 10/20/2016 | 00100552 | | ADP check | | 3,959.48 |
| 10/20/2016 | 00100553 | | ADP check | | 2,244.42 |
| 10/20/2016 | 00100554 | | ADP check | | 357.45 |
| | | | | | |
| 10/1/2016 | | | garnishments | $ | - |
| 10/15/2016 | | | garnishments | $ | - |
| 10/15/2016 | | | direct deposit-executive team | $ | - |
| 10/1/2016 | | | direct deposit | $ | 298,141.35 |
| 10/15/2016 | | | direct deposit | $ | 291,091.73 |
| 10/1/2016 | | | taxes | $ | 159,740.22 |
| 10/15/2016 | | | taxes | $ | 153,971.55 |
| 10/15/2016 | | | taxes-executive team | | 5,753.17 |
| 10/1/2016 | | | ADP FEES | $ | 12,355.46 |
| 10/31/2016 | | | Outstanding checks | $ | (13,055.42) |
| 9/30/2016 | | | Outstanding checks cleared | $ | 16,315.66 |
| | | | VARIANCE | $ | 399.04 |
| | | | Total | $ | 1,091,689.09 |

| | | | |
|---|---|---|---|
| 5530 | 10/18/16 | | |
| 5533 | 10/19/2016 | $ | 550.82 |
| 5536 | 10/25/2016 | $ | 240.65 |
| 5537 | 10/25/2016 | $ | 68.99 |
| 5538 | 10/31/2016 | $ | 1,940.32 |
| 5540 | 10/31/2016 | $ | 750.82 |
| 5541 | 10/31/2016 | $ | 170.60 |
| 5542 | 10/31/2016 | $ | 46.07 |
| 5543 | 10/31/2016 | $ | 337.23 |
| 5544 | 10/31/2016 | $ | 487.13 |
| 5545 | 10/31/2016 | $ | 74.75 |
| 100354 | 9/8/2016 | $ | 383.67 |
| 100399 | | $ | 315.49 |
| 100409 | | $ | 25.95 |
| 100452 | 10/5/2016 | $ | 910.64 |
| 100507 | 10/19/2016 | $ | 1,397.37 |
| 100513 | 10/19/2016 | $ | 282.32 |
| 100514 | 10/19/2016 | $ | 249.51 |
| 100520 | 10/19/2016 | $ | 2,316.80 |
| 100531 | 10/19/2016 | $ | 307.45 |
| 100541 | 10/19/2016 | $ | 1,824.45 |
| 100554 | 10/19/2016 | $ | 357.45 |

CASH RECEIPTS AND DISBURSEMENTS
(TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS     _____

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS     _____

3. BEGINNING BALANCE:     | 0 |

4. RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)     _____

5. BALANCE:     | 0.00 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***     | 0.00 |

7. ENDING BALANCE:     | 0.00 |

8. TAX Account Number(s):     _____

    Depository Name & Location:     _____
    _____
    _____
    _____

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
|  |  |  |  |  |

BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                               | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                               | 0.00 |

Bank statement Adjustments:                             _____
Explanation of Adjustments-

_____

ADJUSTED BANK BALANCE:                                  | $0.00 |

* It is acceptable to replace this form with a similar form                Page 9 of 16
** Please attach a detailed explanation of any bank statement adjustment

ENDING BALANCES FOR THE PERIOD:          10/31/2016
*(Provide a copy of monthly account statements for each of the below)*

|  |  |  |
|---|---|---|
| General Account: | $139,948 |
| Payroll Account: | 23,589 |
| Tax Account: | |
| *Other Accounts:   Government Deposit Account: | 839,999 |
| Flexibale Spending | 1,399 |
| IPA account | 26,236 |
| *Other Monies: | |
| **Petty Cash (from below): | - |

TOTAL CASH AVAILABLE:                                        $1,031,171

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:                              0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

AND OTHER PAYMENTS ON EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Fuji Flim Medical Sys | Mo | 9,728.00 | 9,728.00 | 9,728.00 |
| Kansas State Bank | Mo | 5,409.04 | 0.00 | 0.00 |
| Leader Digital/GE Capita | Mo | 5,771.00 | 6,905.00 | 6,905.00 |
| Olympus | Mo | 18,779.92 | 0 | 0.00 |
| Stryker Finance | Mo | 0 | - | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 16,633.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 3,880

Total Wages Paid: 1,034,486

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 124,975 | | |
| State Withholding | 45,007 | | |
| FICA- Employer's Share | 74,780 | | |
| FICA- Employee's Share | 74,702 | | |
| Federal Unemployment | - | | |
| Sales and Use | | | |
| Real Property | - | | |
| Other: | | | |
| TOTAL: | 319,464 | - | |

| | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | $ 764,906.00 | | $ 1,527,740.46 |
| 31 - 60 days | $ 492,322.00 | $ - | $ 852,702.63 |
| 61 - 90 days | $ 525,708.00 | $ - | $ 710,585.53 |
| 91 - 120 days | $ 302,287.00 | | $ 381,295.00 |
| Over 120 days | $ 248,017.00 | $ 2,558,915.70 | |
| TOTAL: | $ 2,333,240.00 | $ 2,558,915.70 | $ 3,472,323.62 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Healthcare Professional and General Liability | BETA Healthcare Group Risk Management Authority | $10m / incident $20m aggregate | 7/1/2017 | 11/30/2016 |
| Commerical Property | Zurich American Ins Co | $16m building $10m personal prop. $12m business income | 7/29/2017 | 11/29/2016 |
| Crime | Chubb/Federal Ins Co | $1m / claim | 6/15/2017 | 6/15/2017 |
| D&O | RSUI Indemnity | $5m | 9/15/2016 | 11/19/2016 |
| Fuel Tank | Ace USA | $1m / storage tank | 3/6/2017 | 3/6/2017 |
| Workers Comp | Starstone National Ins Co | $1m / accident | 2/1/2017 | 9/30/2016 |
| Others: Auto | Non-Profits United | $1m | 7/1/2017 | 1/15/2017 |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | 0.00 | | 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Stanley Otake | no objections were filed | $7,500/week | $    22,500.00 |
| Charles Natcher | during the 15-day period | $6,923.08 bi-weekly | $    23,077.00 |
| David Herskovitz | ending 7/1/16 | $8,653.85 bi-weekly | $    17,308.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | $9,188,977 | $46,002,628 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 9,188,977 | 46,002,628 |
| Contractuals | | |
| Contractuals | 7,633,521 | 38,378,836 |
| Contractuals | 7,633,521 | 38,378,836 |
| Net patient Revenues | 1,555,456 | 7,623,792 |
| Other Operating Income (Itemize) | 6,926 | 112,109 |
| Operating Expenses: | | |
| Payroll - Insiders | 40,385 | 166,694 |
| Payroll - Other Employees | 994,101 | 5,165,513 |
| Payroll Taxes | 78,608 | 462,057 |
| Other Taxes (Itemize) | 10,509 | 45,142 |
| Depreciation and Amortization | 93,478 | 450,749 |
| Rent Expense - Real Property | 68,645 | 324,900 |
| Lease Expense - Personal Property | 33,237 | 173,726 |
| Insurance | 140,476 | 749,354 |
| Real Property Taxes | 9,117 | 38,681 |
| Telephone and Utilities | 52,399 | 170,306 |
| Repairs and Maintenance | 55,823 | 261,562 |
| Travel and Entertainment (Itemize) | 859 | 2,121 |
| Miscellaneous Operating Expenses (Itemize) | 850,962 | 3,958,836 |
| Total Operating Expenses | 2,428,599 | 11,969,641 |
| Net Gain/(Loss) from Operations | (866,217) | (4,233,740) |
| Non-Operating Income: | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | - | - |
| Non-Operating Expenses: | | |
| Interest Expense | - | 556 |
| Legal and Professional (Itemize) | 412,243 | 1,522,619 |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 412,243 | 1,523,175 |
| NET INCOME/(LOSS) | ($1,278,460) | ($5,756,915) |

(Attach exhibit listing all itemizations required above)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 598,077 | |
| Restricted Cash | 500,000 | |
| Accounts Receivable | 6,031,239 | |
| Inventory | 1,311,474 | |
| Notes Receivable | 1,296,426 | |
| Prepaid Expenses | 477,941 | |
| Other (Itemize) | | |
| Total Current Assets | | $10,215,157 |
| | | |
| Property, Plant, and Equipment | 19,078,743 | - |
| Accumulated Depreciation/Depletion | (16,032,383) | |
| Net Property, Plant, and Equipment | | 3,046,360 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Total Other Assets | | - |
| TOTAL ASSETS | | $13,261,517 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 2,333,241 | |
| Taxes Payable | 28,633 | |
| Notes Payable | 2,150,291 | |
| Professional fees | | |
| Secured Debt | - | |
| Other (Itemize)-accrued payroll | 624,074 | |
| Total Post-petition Liabilities | | 5,136,239 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 4,624,976 | |
| Priority Liabilities | | |
| Unsecured Liabilities | 25,712,481 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 30,337,457 |
| TOTAL LIABILITIES | | $35,473,696 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | | (16,455,264) |
| Post-petition Profit/(Loss) | | (5,756,915) |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | ($22,212,179) |
| TOTAL LIABILITIES & EQUITY | | $13,261,517 |

|  | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

|  | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization
The Debtor conducted an auction to sell its assets under section 363.  The winning bid, submitted by Strategic Global Management, is under review by the bankruptcy court and subject to further review by the California Attorney General.

4. Describe potential future developments which may have a significant impact on the case:   None

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.   None

|  | | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I, Stan Otake,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_10/22/16_
Date

Page 16 of 16

Principal for debtor-in-possession

**Miscellaneous Operating Expenses (Itemize)**
9/30/216

| | | 10/31/2016 | 9/30/2016 | 8/31/2016 | 7/31/2016 | 6/30/2016 | YTD |
|---|---|---|---|---|---|---|---|
| | Professional fees | $112,334 | $103,084 | $112,358 | $102,509 | $75,810 | $506,095 |
| | Supplies | 277,375 | 196,250 | 211,124 | 296,684 | 109,285 | $1,090,718 |
| 64100 | Purchased svc-Medical | 48,225 | 63,063 | 41,915 | 52,549 | 17,325 | $223,077 |
| 64140 | Purchased svc-collection | 8,224 | 37,519 | 9,438 | 1,046 | 8,326 | $64,553 |
| 64150 | Purchased svc-Laundry | 15,950 | 16,000 | 8,661 | 23,227 | 15,590 | $79,428 |
| 64160 | Purchased svc-Management | 168,404 | 167,054 | 169,050 | 169,050 | 133,643 | $807,201 |
| 64990 | Purchased svc-Other | 93,935 | 125,067 | 117,072 | 59,395 | 120,737 | $516,206 |
| 70130 | Licenses and Fees | 17,441 | 29,330 | 16,330 | 22,825 | 13,060 | $98,986 |
| 70160 | Dues & subscription | 2,243 | 2,743 | 2,475 | 1,993 | 1,594 | $11,048 |
| 70210 | Business meetings | 0 | (10,500) | 0 | 5,309 | 4,200 | ($991) |
| 70220 | Freight | 4,555 | 4,029 | 4,518 | 1,974 | 1,008 | $16,084 |
| 70230 | Postage | 1,000 | 0 | 2,000 | | 1,600 | $4,600 |
| 70240 | Bank Charge | 3,171 | 260 | 1,295 | 4,209 | 2,713 | $11,648 |
| 7025 | Advertising | 0 | 2,000 | 8,000 | | | $10,000 |
| 70990 | Others | 299 | 7,146 | 5,261 | 41 | (1,264) | $11,483 |
| 61120 | Paid Time Off | 97,806 | 101,391 | 102,658 | 104,137 | 93,097 | $499,089 |
| | US Trustee quarterly fees on Finance costs | | | 0 | (6,500) | 0 | ($6,500) |
| | variance | | | | 0 | (139) | ($139) |
| | Total miscelleneous expenses | $850,962 | $844,436 | $812,155 | $838,448 | $596,585 | $3,942,586 |

Bankrupcy Finance Costs
9/30/2016

| | 10/31/2016 | 9/30/2016 | 8/31/2016 | 7/31/2016 | 6/30/2016 | YTD | |
|---|---|---|---|---|---|---|---|
| Legal fee-Dentons | 306,222 | $208,118 | $569,707 | $214,774 | $0 | $1,298,821 | Legal |
| Legal fee-Kathryn Stanton | 16,759 | | 21,250 | | | $38,009 | Legal |
| State of CA,Dept of Justice | | | 3,528 | | | $3,528 | Legal |
| US Trustee quarterly fees | | | 0 | 6,500 | 0 | $6,500 | |
| Legal fee-Promise Gardens Lending Company | | | 40,577 | | 0 | $40,577 | Purchased services |
| Audit  fee-Promise Gardens Lending Company | | | 35,688 | | 0 | $35,688 | Purchased services |
| Wilshire Pacific-commissions on DIP Loan | 16,250 | 12,500 | 25,007 | | 12,500 | $66,257 | Purchased services |
| Interest expense on DIP loan-Promise | | | 4,027 | | | $4,027 | Interest exp |
| Interest expense on DIP loan-Strategic Global | 13,729 | 6,096 | 4,666 | | | $24,491 | Interest exp |
| Comspec-Medi-Cal Eligibility before Bk 11 | | 94,770 | | | | $94,770 | Purchased Services |
| Board od Director stipend accrued reserval | | (133,080) | | | | ($133,080) | Business Meeting |
| Varient-AG community survey report | 59,283 | | | | | $59,283 | |
| | | | | | | | |
| Total | $412,243 | $188,404 | $704,449 | $221,274 | $12,500 | $1,538,870 | |

POST PETITION LIABILITIES

Accrued Payroll                          -405780

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
Dentons US LLP, 601 South Figueroa Street, Suite 2500, Los Angeles, CA 90017

A true and correct copy of the foregoing document entitled (*specify*): **OPERATING REPORT NO. 4** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) November 28, 2016, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

***SEE ATTACHED SERVICE LIST NO. 1***

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On (*date* ) November 28, 2016, I will serve the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**SEE ATTACHED SERVICE LIST NO. 2**.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on November 28, 2016, I will serve the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

<u>Via Personal Delivery</u>
Hon. Ernest M. Robles
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 East Temple Street/Courtroom 1568
Los Angeles, CA 90012

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| November 28, 2016 ALICIA AGUILAR | | /s/ Alicia Aguilar |
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

## SERVICE LIST

*In re: Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

## 1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

Anthony R. Bisconti on behalf of Interested Party Official Committee of Unsecured Creditors - tbisconti@bmkattorneys.com, admin@bmkattorneys.com

Karl E Block on behalf of Creditor Harbor-Gardens Capital I, LLC
kblock@loeb.com, plavine@loeb.com

Manuel A Boigues on behalf of Interested Party Courtesy NEF
bankruptcycourtnotices@unioncounsel.net

Bruce M. Bunch on behalf of Interested Party Courtesy NEF
pam@bunchlawyers.com

Louis J Cisz, III on behalf of Creditor Cerritos Gardens General Hospital Company
lcisz@nixonpeabody.com, sf.managing.clerk@nixonpeabody.com

Dawn M Coulson on behalf of Interested Party Courtesy NEF
dcoulson@eppscoulson.com, cmadero@eppscoulson.com

Jerome Bennett Friedman on behalf of Interested Party Courtesy NEF
jfriedman@flg-law.com, msobkowiak@flg-law.com;jmartinez@flg-law.com;sbiegenzahn@flg-law.com

W. Jeffery Fulton on behalf of Creditor U.S. Bank National Association
jeff@jeffultonlaw.com; Yvonne@jeffultonlaw.com

Barry S. Glaser on behalf of Interested Party Courtesy NEF
bglaser@swesq.com; erhee@swesq.com

Jeffrey I Golden on behalf of Interested Party Official Committee Unsecured Creditors
jgolden@wgllp.com, kadele@wgllp.com;lfisk@wgllp.com;tziemann@wgllp.com

Rhonda S. Goldstein on behalf of Creditor The Regents of the University of California
rhonda.goldstein@ucop.edu;lissa.ly@ucop.edu

Lawrence J. Hilton on behalf of Creditor Cerner Health Services, Inc.
lhilton@onellp.com; lthomas@onellp.com; info@onellp.com; janderson@onellp.com; crodriguez@onellp.com

David Jacobs on behalf of Interested Party Courtesy NEF
cemail@ebglaw.com, djacobs@ebglaw.com

Ivan L Kallick on behalf of Interested Party KND Development 53, LLC
ikallick@manatt.com, ihernandez@manatt.com

Eve H Karasik on behalf of Interested Party Courtesy NEF
ehk@lnbyb.com

Steven J. Katzman on behalf of Interested Party Official Committee Unsecured Creditors
skatzman@bmkattorneys.com; admin@bmkattorneys.com

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1
2

***SERVICE LIST (cont'd)***
*In re: Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

3
4

Michael D. Kibler      MKibler@stblaw.com; Queenie.Wong@stblaw.com; jmarek@stblaw.com; tyler.bernstein@stblaw.com

Gary E Klausner on behalf of Creditor Roxbury Healthcare Services, LLC
gek@lnbyb.com

5
6

Gary E Klausner on behalf of Creditor Sycamore Health Care Services, LLC
gek@lnbyb.com

7
8

Gary E Klausner on behalf of Interested Party Courtesy NEF
gek@lnbyb.com

9

Stuart I. Koenig on behalf of Interested Party Courtesy NEF
Skoenig@cmkllp.com, knielsen@cmkllp.com

10

John P Kreis on behalf of Interested Party John P. Kreis, PC
jkreis@kreislaw.com, j.kreis@ca.rr.com

11
12

Dare Law on behalf of U.S. Trustee United States Trustee (LA)
dare.law@usdoj.gov, ron.maroko@usdoj.gov

13

Elan S. Levey on behalf of Creditor U.S. Department of Health and Human Services
elan.levey@usdoj.gov; louisa.lin@usdoj.gov

14

Wendy A Loo on behalf of Interested Party People of the State of CA
wendy.loo@lacity.org

15
16

Stephen A Madoni on behalf of Creditor Spine Surgical Implants, Inc.
stevemadoni@aol.com, nathally@madonilaw.com

17

Howard N Madris on behalf of Creditor Lenders Funding, LLC
hmadris@madrislaw.com

18
19

Boris I. Mankovetskiy on behalf of Official Committee of Unsecured Creditors
bmankovetskiy@sillscummis.com

20

Amanda L Marutzky on behalf of Interested Party Courtesy NEF
amarutzk@wthf.com, jjensen@watttieder.com

21

Ali Matin amatin@bmkattorneys.com, admin@bmkattorneys.com

22
23

Reed M. Mercado
rmercado@sheppardmullin.com

David W. Meadows on behalf of Creditor Olympus Corp. of the Americas
david@davidwmeadowslaw.com

24

Benjamin Nachimson on behalf of Interested Party Courtesy NEF
ben.nachimson@wnlawyers.com

25
26

Steven G. Polard on behalf of Creditor Le' Summit Healthcare, LLC
stevenpolard@dwt.com, melissatrobel@dwt.com; Linapearmain@dwt.com

27
28

Kurt Ramlo on behalf of Interested Party Courtesy NEF
kr@lnbyb.com, kr@ecf.inforuptcy.com

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*SERVICE LIST (cont'd)*
*In re: Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

David M Reeder on behalf of Creditor RollinsNelson Grp, LLC
dmr@vrmlaw.com, jle@vrmlaw.com

J. Alexandra Rhim on behalf of Creditor De Lage Landen
arhim@hemar-rousso.com

J. Alexandra Rhim on behalf of Respondent De Lage Landen Financial Services, Inc.
arhim@hemar-rousso.com

Emily P Rich on behalf of Interested Party Courtesy NEF
erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net

Mary H Rose on behalf of Creditor Promise Gardens Lending Company, Inc. and Promise Hospital of East Los Angeles, L.P.
mrose@buchalter.com, mrose@buchalter.com

Andrew H. Sherman on behalf of Official Committee of Unsecured Creditors
asherman@sillscummis.com

Leonard M Shulman  on behalf of Interested Party Strategic Global Management, Inc.
lshulman@shbllp.com

Gerald N Sims on behalf of Creditor BETA Risk Management Authority
jerrys@psdslaw.com, bonniec@psdslaw.com

Alan Stomel on behalf of Interested Party Courtesy NEF
alan.stomel@gmail.com, astomel@yahoo.com

Tiffany Strelow Cobb on behalf of Creditor Nuance Communications, Inc.
tscobb@vorys.com

Wayne R Terry on behalf of Interested Party Courtesy NEF
wterry@hemar-rousso.com

Gary F Torrell on behalf of Creditor RollinsNelson Grp, LLC
gft@vrmlaw.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

Kenneth K. Wang on behalf of Interested Party Courtesy NEF
kenneth.wang@doj.ca.gov; Jennifer.Kim@doj.ca.gov; yesenia.caro@doj.ca.gov

Johnny White on behalf of Interested Party Courtesy NEF
JWhite@wrslawyers.com, aparisi@wrslawyers.com

Hatty K Yip on behalf of U.S. Trustee United States Trustee (LA)
hatty.yip@usdoj.gov

Matthew Zandi on behalf of Creditor Kaufman Borgeest & Ryan, LLP
mzandi@kbrlaw.com

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*SERVICE LIST (cont'd)*
*In re: Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

**TO BE SERVED BY U.S. MAIL:**

| *Regulatory Agencies* | |
|---|---|
| United States Attorney's Office<br>Central District of California<br>312 North Spring Street, Suite 1200<br>Los Angeles, CA 90012<br>Office: (213) 894-2400<br>Fax: (213) 894-0141 | U.S. Department of Justice<br>Office of the Attorney General of the United States<br>950 Pennsylvania Avenue, NW<br>Washington, DC 20530-0001<br>Office (202) 514-2000<br>Fax: (202) 307-6777 |
| Wendi A. Horwitz<br>Deputy Attorney General<br>Dept. of Justice<br>Office of the Attorney General<br>300 South Spring Street, Suite 1702<br>Los Angeles, CA 90013<br>Office: (213) 897-2178<br>Email: wendi.horwitz@doj.ca.gov | Internal Revenue Service<br>300 North Los Angeles Street<br>Los Angeles, CA 90012<br>Office: (213) 576-3009 |
| State of California<br>Franchise Tax Board<br>300 South Spring Street, #5704<br>Los Angeles, CA 90013<br>Office: (916) 845-6500<br>Fax: None | Sylvia Mathews Burwell, Secretary<br>U.S. Department of Health & Human Services<br>200 Independence Avenue, S.W.<br>Washington, D.C. 20201<br>Office: (202) 690-6610<br>Fax: (202) 690-7203 |
| Employment Development Dept.<br>722 Capitol Mall<br>Sacramento, CA 95814<br>Office: (866) 333-4606 | Jennifer Kent, Director<br>California Department of Health Care Services<br>1501 Capitol Avenue, Suite 4510<br>Sacramento, CA 95814<br>Office: (916) 464-4430<br>Fax: None |
| Internal Revenue Service<br>600 Arch Street<br>Philadelphia, PA 19101<br>Office: (267) 941-6800 | Angela M. Belgrove<br>Assistant Regional Counsel<br>U.S. Department of Health and Human Services<br>Office of the General Counsel, Region IX<br>90 7th Street, Suite 4-500<br>San Francisco, CA 94103-6705<br>Office: (415) 437-8156<br>Fax: (415) 437-8188 |
| Office of the Attorney General<br>Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave., Suite 11000<br>San Francisco, CA 94102<br>Office: (415) 703-5500<br>Fax: (415) 703-5480 | |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

*SERVICE LIST (cont'd)*
*In re:  Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

## Request for Special Notice

| | |
|---|---|
| Eric Weissmanm [e-mail only]<br>Mary D. Lane<br>Wilshire Pacific Capital Advisors LLC<br>8447 Wilshire Blvd., Suite 202<br>Beverly Hills, CA  90211<br>eweissman@wilshirepacificadvisors.com<br>marylane@wilshirepacificadvisors.com<br>[email courtesy copies only] | Rose E. Bareham<br>Purkey & Associates<br>5050 Cascade Road SE Suite A<br>Grand Rapids, MI 49546<br>Office:  (619) 940-0553 Ext. 3<br>Fax:  (619) 940-0554<br>Email:<br>[Counsel for Stryker Instruments] |
| Daniel R. Schimizzi<br>Bernstein-Burkley, PC<br>707 Grant Street, Suite 2200<br>Gulf Tower<br>Pittsburgh, PA 15219<br>Office:  (412) 456-8121<br>Fax:  (412) 456-8135<br>Email:  dschmizzi@bernsteinlaw.com<br>[Counsel for Beckman Coulter, Inc.] | Darrell W. Clark<br>Stinson Leonard Street LLP<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington, DC 20006<br>Office:  (202) 785-9100<br>Fax:  (202) 785-9163<br>[Counsel for Cerner Health Services] |
| Louis J. Cisz III (NEF above)<br>Nixon Peabody LLP | Robert L. Patterson, Esq.<br>Slovak Baron Empey Murphy & Pinkney LLP<br>1800 E. Tahquiz Canyon Way<br>Palm Springs, California 92662 |
| Cerritos Gardens General Hospital Company<br>21520 South Pioneer Blvd., Suite 205<br>Hawaiian Gardens, CA 90716<br>Attn:    Pioneer Carson Corp., General Partner<br>          Attn: Cherna Moskowitz, President | Mr. Oren Ben Ezra<br>1250 E. Hallandale Beach Blvd., Suite 1000<br>Hallandale Beach, FL 33009 |
| James Hamada, M.D.<br>21500 South Pioneer Blvd., Suite 208<br>Hawaiian Gardens, CA 90716 | Amable Aguiliuz, M.D.<br>21500 South Pioneer Blvd., Suite 209<br>Hawaiian Gardens, CA 90716 |
| Rebecca J. Price<br>Norris McLaughlin & Marcus, P.A.<br>515 West Hamilton St., Suite 502<br>Allentown, PA  18101 | |
| **Creditor's Committee** | |
| Rob Speeney<br>Cardinal Health 200, LLC<br>7000 Cardinal Place<br>Dublin, OH 43017<br>Office:  (614) 533-3125<br>Email:  rob.speeney@cardinalhealth.com | Robert Zadek<br>Lenders Funding, LLC<br>1001 Bridgeway, Suite 721<br>Sausalito, CA 94965<br>Office:  (415) 227-3585<br>Email:  rzadek@buchalter.com |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1

**SERVICE LIST (cont'd)**
*In re:  Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and*
2  *Medical Center*

| Jeffrey Golden (NEF)<br>Lobel Weiland Golden & Friedman LLP<br>650 Town Center Drive, Suite 950<br>Costa Mesa, CA 92626<br>Office:  (714) 966-1000<br>Fax:  (714) 966-1002<br>Email:  jgolden@wgllp.com | Andrew H. Sherman (NEF)<br>Sills Cummis & Gross, P.C.<br>The Legal Center<br>One Riverfront Plaza<br>Newark, NJ 07102<br>Office:  (973) 643-6982<br>Fax:  (973) 643-6500<br>Email  asherman@sillscummis.com |
| --- | --- |
| Anthony R. Bisconti (NEF)<br>Steven Jay Katzman<br>Bienert, Miller & Katzman, PLC<br>903 Calle Amanecer, Suite 350<br>San Clemente, CA 92672<br>Office:  (949) 369-3700<br>Fax:  (949) 369-3701 | |

100259597\V-3

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300