(AOB) US DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| **GARDENS REGIONAL HOSPITAL AND MEDICAL CENGER, INC., dba GARDENS REGIONAL HOSPITAL AND MEDICAL CENTER** Debtor(s). | Case Number: | 2:16-bk-17463-ER |
| | Operating Report Number: | 6 |
| | For the Month Ending: | 30-Nov-16 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

3. BEGINNING BALANCE:      1,031,170.72

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | 1,651,025.09 | |
| Accounts Receivable - Pre-filing | 89,579.27 | |
| General Sales | | |
| Other (Specify)     KPC PTO Funding | 130,000.00 | |
| **Other (Specify)     DIP loan | 349,708.41 | 2,220,312.77 |

TOTAL RECEIPTS THIS PERIOD:      2,220,312.77

5. BALANCE:      3,251,483.49

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 2,530,950.37 |

TOTAL DISBURSEMENTS THIS PERIOD:***      2,530,950.37

7. ENDING BALANCE:      720,533.12

8. General Account Number(s):

| | | |
|---|---|---|
| | 32500545130 | 325000545169 |
| Depository Name & Location: | 32500545143 | 000594714482 |
| Bank of America | 32500045156 | |

11262 Los Alamitos Ave, Los Alamitos
California

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transfered | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/18/2016 | 104959 | SIEMENS MEDICAL SOLUTIONS | MEDICAL SUPPLY | | | 9,277.83 |
| 10/25/2016 | 104991 | CALIFORNIA DEPT. OF HEATH | LICENSES | | | 7,056.00 |
| 10/25/2016 | 105001 | AIR LIQUIDE HEALTHCARE AMERICA | MEDICAL SUPPLY | | | 617.88 |
| 10/25/2016 | 105010 | IRON MOUNTAIN | RENTAL EXPENSE | | | 1,786.72 |
| 10/25/2016 | 105013 | LANDAUER, INC. | MEDICAL SUPPLY | | | 528.93 |
| 10/25/2016 | 105016 | MATHESON TRI-GAS, INC. | UTILITIES | | | 5,479.07 |
| 10/25/2016 | 105018 | LUCITA H. RODRIGUEZ | PURCHASED SERVICES | | | 660.00 |
| 10/25/2016 | 105020 | TALX UC EXPRESS | BENEFITS | | | 1,089.48 |
| 10/25/2016 | 105022 | TIME WARNER CABLE | UTILITIES | | | 574.00 |
| 10/25/2016 | 105024 | UNIVERSAL HOSPITAL SERVICE INC | RENTAL EXPENSE | | | 719.40 |
| 10/25/2016 | 105026 | WELLS FARGO BANK, N.A. | RENTAL EXPENSE | | | 5,771.55 |
| 10/25/2016 | 105027 | WESTPRIME HEALTHCARE | RENTAL EXPENSE | | | 5,026.75 |
| 10/25/2016 | 105028 | ZONES, INC. | MEDICAL SUPPLY | | | 332.73 |
| 10/31/2016 | 105048 | ABBOTT LABORATORIES | MEDICAL SUPPLY | | | 4,839.23 |
| 10/31/2016 | 105049 | IDENTICARD | MEDICAL SUPPLY | | | 189.66 |
| 10/31/2016 | 105050 | OFFICE DEPOT | MEDICAL SUPPLY | | | 249.36 |
| 10/31/2016 | 105051 | SOUTHLAND MED DIALYSIS | PURCHASED SERVICES | | | 600.00 |
| 10/31/2016 | 105052 | UNITED CONCORDIA DENTAL | BENEFITS | | | 453.30 |
| 10/31/2016 | 105053 | CARDINAL HEALTH | MEDICAL SUPPLY | | | 12,784.49 |
| 10/31/2016 | 105054 | PACIFIC MEDICAL IMAGING | PURCHASED SERVICES | | | 1,565.00 |
| 10/18/2016 | 104943 | CARDIOIMAGE DYNAMICS LLC | PURCHASED SERVICES | | | 3,775.00 |
| 10/25/2016 | 105003 | CAREFUSION SOLUTIONS, LLC | PURCHASED SERVICES | | | 4,540.94 |
| 10/4/2016 | 104876 | SWMR HOLDINGS, LLC | PURCHASED SERVICES | | | 10,170.50 |
| 11/1/2016 | 105055 | ABBOTT LABORATORIES | MEDICAL SUPPLY | | | 2,660.41 |
| 11/1/2016 | 105056 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLY | | | 885.69 |
| 11/1/2016 | 105057 | THERESA SULLIVAN | PURCHASED SERVICES | | | 442.43 |
| 11/1/2016 | 105058 | TRI-SERVICE CO, INC. | PURCHASED SERVICES | | | 993.05 |
| 11/1/2016 | 105059 | AIR LIQUIDE HEALTHCARE AMERICA | MEDICAL SUPPLY | | | 617.88 |
| 11/1/2016 | 105060 | AMERICAN RED CROSS BLOOD SERV | MEDICAL SUPPLY | | | 5,614.00 |
| 11/1/2016 | 105061 | BIO-RAD LABORATORIES, INC. | MEDICAL SUPPLY | | | 570.90 |
| 11/1/2016 | 105063 | CLASSICS FLOWERS AND | MEDICAL SUPPLY | | | 118.00 |
| 11/1/2016 | 105064 | EXTRA SPACE STORAGE OF | RENTAL EXPENSE | | | 805.00 |
| 11/1/2016 | 105065 | GOLDEN STATE WATER COMPANY | UTILITIES | | | 3,282.92 |
| 11/1/2016 | 105066 | JB DEVELOPERS, INC. | PURCHASED SERVICES | | | 447.00 |
| 11/1/2016 | 105067 | LANGUAGE LINE SOLUTIONS | PURCHASED SERVICES | | | 83.03 |
| 11/1/2016 | 105068 | MATHESON TRI-GAS, INC. | UTILITIES | | | 1,249.96 |
| 11/1/2016 | 105069 | MEDICAL DATA EXCHANGE | PURCHASED SERVICES | | | 2,650.00 |
| 11/1/2016 | 105071 | PACIFIC INDUSTRIAL WATER SYS. | PURCHASED SERVICES | | | 49.75 |
| 11/1/2016 | 105072 | EXPERIAN HEALTH, INC. | PURCHASED SERVICES | | | 783.65 |
| 11/1/2016 | 105073 | BENJAMIN J. SARENAS | MILEDGE | | | 196.02 |
| 11/1/2016 | 105074 | SEIU-LOCAL 121RN | OTHER EXPENSES | | | 108.00 |
| 11/1/2016 | 105075 | SO. CA. IMMEDIATE MEDICAL CTR. | PURCHASED SERVICES | | | 186.00 |
| 11/1/2016 | 105076 | SOFTWARE TECHNOLOGIES, LLC | PURCHASED SERVICES | | | 151.20 |
| 11/1/2016 | 105077 | SOUTHERN CALIFORNIA EDISON | UTILITIES | | | 31,942.94 |
| 11/1/2016 | 105078 | SOUTHERN CALIFORNIA GAS | UTILITIES | | | 153.52 |
| 11/1/2016 | 105080 | TORUS NATIONAL INSURANCE CO. | WORKER COMP | | | 28,822.00 |
| 11/1/2016 | 105081 | WESTPRIME HEALTHCARE | RENTAL EXPENSE | | | 2,610.00 |
| 11/1/2016 | 105082 | WMHS VERNON COLLECTION | UTILITIES | | | 1,988.40 |
| 11/1/2016 | 105083 | DAIRY KING MILK FARMS | MEDICAL SUPPLY | | | 1,139.51 |
| 11/2/2016 | 105084 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLY | | | 784.83 |
| 11/2/2016 | 105085 | FIRST QUALITY MEDICAL | PURCHASED SERVICES | | | 27,000.00 |
| 11/2/2016 | 105086 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,610.00 |
| 11/2/2016 | 105087 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 4,350.00 |
| 11/3/2016 | 105088 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,200.00 |
| 11/4/2016 | 105089 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLY | | | 387.11 |
| 11/7/2016 | 105090 | C.R.BARD INC. | MEDICAL SUPPLY | | | 1,140.00 |
| 11/7/2016 | 105091 | CERRITOS GARDENS GEN HOSP. CO | RENTAL EXPENSE | | | 6,200.71 |
| 11/7/2016 | 105092 | CONMED CORPORATION | MEDICAL SUPPLY | | | 2,275.20 |
| 11/7/2016 | 105093 | OFFICE DEPOT | MEDICAL SUPPLY | | | 935.05 |
| 11/7/2016 | 105094 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 815.00 |
| 11/7/2016 | 105095 | THE IRVING I. MOSKOWITZ | RENTAL EXPENSE | | | 3,148.53 |
| 11/7/2016 | 105096 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 3,530.00 |
| 11/7/2016 | 105097 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,200.00 |
| 11/7/2016 | 105098 | DAIRY KING MILK FARMS | MEDICAL SUPPLY | | | 808.32 |
| 11/8/2016 | 105099 | FIRST QUALITY MEDICAL | PURCHASED SERVICES | | | 11,087.50 |
| 11/8/2016 | 105100 | PROACTIVE MEDICAL STAFFING INC | REGISTRIES | | | 19,980.00 |
| 11/8/2016 | 105102 | AT&T MOBILITY | UTILITIES | | | 1,140.22 |
| 11/8/2016 | 105104 | CERNER HEALTH SERVICES, INC. | PURCHASED SERVICES | | | 63,035.58 |
| 11/8/2016 | 105105 | CINTAS CORPORATION #053 | MEDICAL SUPPLY | | | 1,126.76 |
| 11/8/2016 | 105106 | COAST SPEECH PATHOLOGY | PURCHASED SERVICES | | | 675.00 |
| 11/8/2016 | 105107 | COOK MEDICAL INCORPORATED | MEDICAL SUPPLY | | | 62.11 |
| 11/8/2016 | 105108 | FARMERS BROS COFFEE COMPANY | MEDICAL SUPPLY | | | 525.68 |
| 11/8/2016 | 105110 | INSIGHT INVESTIGATIONS, INC. | PURCHASED SERVICES | | | 986.00 |
| 11/8/2016 | 105112 | JSE EMERGENCY MED. GRP.,INC. | PROFESSIONAL FEES | | | 61,871.04 |
| 11/8/2016 | 105114 | LEADER OFFICE SOLUTIONS | MEDICAL SUPPLY | | | 2,180.00 |
| 11/8/2016 | 105119 | OLYMPUS | MEDICAL SUPPLY | | | 3,495.00 |
| 11/8/2016 | 105121 | PHILIPS HEALTHCARE | MEDICAL SUPPLY | | | 144.54 |
| 11/8/2016 | 105122 | PITNEY BOWES GLOBAL FINANCIAL | MEDICAL SUPPLY | | | 756.48 |
| 11/8/2016 | 105124 | SEIU-LOCAL 121RN | OTHER EXPENSES | | | 106.50 |
| 11/8/2016 | 105125 | SIEMENS HEALTHCARE DIAGNOSTICS | MEDICAL SUPPLY | | | 1,083.75 |
| 11/8/2016 | 105126 | SIEMENS MEDICAL SOLUTIONS | MEDICAL SUPPLY | | | 621.58 |
| 11/8/2016 | 105127 | SUN LIFE FINANCIAL | BENEFITS | | | 16,675.52 |

| Date | Check # | Payee | Category | | | Amount |
|---|---|---|---|---|---|---|
| 11/8/2016 | 105129 | UNITED HEALTHCARE OF CA | BENEFITS | | | 100,719.05 |
| 11/8/2016 | 105131 | WESTERN DIAGNOSTIC IMAGING | PURCHASED SERVICES | | | 785.40 |
| 11/8/2016 | 105132 | AMABLE AGUILUZ, M.D. | PROFESSIONAL FEES | | | 1,200.00 |
| 11/8/2016 | 105133 | CYNTHIA L. MILLER-DOBALIAN M.D | PROFESSIONAL FEES | | | 750.00 |
| 11/8/2016 | 105134 | SHYAM DAHIYA M.D. | PROFESSIONAL FEES | | | 3,750.00 |
| 11/8/2016 | 105135 | DENISE JOSEPH-BROWN M.D. INC. | PROFESSIONAL FEES | | | 1,250.00 |
| 11/8/2016 | 105136 | MANOUCHEHR ESMAILI M.D. | PROFESSIONAL FEES | | | 2,500.00 |
| 11/8/2016 | 105137 | PRODE PASCUAL, M.D. | PROFESSIONAL FEES | | | 1,050.00 |
| 11/8/2016 | 105138 | RAFAELITO S VICTORIA LLC | PROFESSIONAL FEES | | | 600.00 |
| 11/8/2016 | 105139 | MANUEL SACAPANO M.D. | PROFESSIONAL FEES | | | 1,650.00 |
| 11/8/2016 | 105140 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,250.00 |
| 11/8/2016 | 105141 | THE LAW OFFICE OF JASON L. | PURCHASED SERVICES | | | 2,615.50 |
| 11/9/2016 | 105142 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLY | | | 1,909.93 |
| 11/9/2016 | 105143 | BIO-RAD LABORATORIES, INC. | MEDICAL SUPPLY | | | 554.94 |
| 11/9/2016 | 105144 | IMMUCOR, INC. | MEDICAL SUPPLY | | | 821.60 |
| 11/9/2016 | 105145 | LEADER OFFICE SOLUTIONS | MEDICAL SUPPLY | | | 846.93 |
| 11/9/2016 | 105146 | MEDCOMP | MEDICAL SUPPLY | | | 915.00 |
| 11/9/2016 | 105147 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,300.00 |
| 11/9/2016 | 105148 | IMMUCOR, INC. | MEDICAL SUPPLY | | | 2,035.65 |
| 11/10/2016 | 105149 | KPC GLOBAL MANAGEMENT, LLC | PURCHASED SERVICES | | | 17,000.00 |
| 11/11/2016 | 105150 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,995.00 |
| 11/14/2016 | 105151 | NON PROFITS UNITED-VIP | INSURANCE | | | 2,330.91 |
| 11/14/2016 | 105152 | J & L SIGNS | PURCHASED SERVICES | | | 1,226.25 |
| 11/14/2016 | 105153 | DAIRY KING MILK FARMS | MEDICAL SUPPLY | | | 694.55 |
| 11/14/2016 | 105153 | DAIRY KING MILK FARMS | MEDICAL SUPPLY | | | (694.55) |
| 11/14/2016 | 105154 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 1,005.00 |
| 11/14/2016 | 105155 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 700.00 |
| 11/15/2016 | 105157 | ANTHONY CARRASCO | MEDICAL SUPPLY | | | 53.40 |
| 11/15/2016 | 105158 | CINTAS CORPORATION #053 | MEDICAL SUPPLY | | | 1,126.76 |
| 11/15/2016 | 105159 | DIRECTV | UTILITIES | | | 302.99 |
| 11/15/2016 | 105160 | DYNALABS | MEDICAL SUPPLY | | | 205.00 |
| 11/15/2016 | 105161 | FEDEX | PURCHASED SERVICES | | | 57.13 |
| 11/15/2016 | 105162 | FIREMASTER | PURCHASED SERVICES | | | 355.66 |
| 11/15/2016 | 105163 | IDENTICARD | MEDICAL SUPPLY | | | 1,035.50 |
| 11/15/2016 | 105164 | THE LAW OFFICE OF JASON L. | PURCHASED SERVICES | | | 1,400.00 |
| 11/15/2016 | 105166 | PROACTIVE MEDICAL STAFFING INC | REGISTRIES | | | 4,467.00 |
| 11/15/2016 | 105167 | LUCITA H. RODRIGUEZ | PURCHASED SERVICES | | | 504.00 |
| 11/15/2016 | 105168 | SO. CA. IMMEDIATE MEDICAL CTR. | PURCHASED SERVICES | | | 585.00 |
| 11/15/2016 | 105169 | TERMINIX | PURCHASED SERVICES | | | 400.00 |
| 11/15/2016 | 105170 | UNIVERSAL HOSPITAL SERVICE INC | RENTAL EXPENSE | | | 866.55 |
| 11/15/2016 | 105173 | JENNIFER WHITE | BUSINESS MEETING | | | 587.14 |
| 11/15/2016 | 105174 | FRONTIER COMMUNICATIONS | UTILITIES | | | 828.18 |
| 11/16/2016 | 105177 | ABBOTT LABORATORIES | MEDICAL SUPPLY | | | 8,570.23 |
| 11/16/2016 | 105178 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLY | | | 411.37 |
| 11/16/2016 | 105179 | BIO-RAD LABORATORIES, INC. | MEDICAL SUPPLY | | | 865.46 |
| 11/16/2016 | 105180 | OFFICE DEPOT | MEDICAL SUPPLY | | | 1,124.53 |
| 11/16/2016 | 105181 | SIMONS APPLIANCES | MEDICAL SUPPLY | | | 350.00 |
| 11/16/2016 | 105182 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,750.00 |
| 11/17/2016 | 105183 | DAIRY KING MILK FARMS | MEDICAL SUPPLY | | | 739.06 |
| 11/17/2016 | 105184 | FIRST QUALITY MEDICAL | PURCHASED SERVICES | | | 27,000.00 |
| 11/17/2016 | 105185 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 2,000.00 |
| 11/17/2016 | 105186 | LEMAITRE VASCULAR INC. | MEDICAL SUPPLY | | | 2,206.12 |
| 11/18/2016 | 105187 | BAXTER HEALTHCARE CORPORATION | MEDICAL SUPPLY | | | 2,907.91 |
| 11/21/2016 | 105188 | ABBOTT LABORATORIES | MEDICAL SUPPLY | | | 3,677.81 |
| 11/21/2016 | 105189 | C.R.BARD INC. | MEDICAL SUPPLY | | | 1,578.45 |
| 11/21/2016 | 105190 | COOK MEDICAL INCORPORATED | MEDICAL SUPPLY | | | 228.10 |
| 11/21/2016 | 105191 | MERRY X-RAY | MEDICAL SUPPLY | | | 578.24 |
| 11/21/2016 | 105192 | PRECISION DYNAMICS CORP (PDC) | MEDICAL SUPPLY | | | 135.32 |
| 11/21/2016 | 105193 | SIEMENS HEALTHCARE DIAGNOSTICS | MEDICAL SUPPLY | | | 1,404.64 |
| 11/21/2016 | 105194 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 4,150.00 |
| 11/21/2016 | 105195 | ABBOTT LABORATORIES | MEDICAL SUPPLY | | | 4,692.80 |
| 11/21/2016 | 105196 | XEROX C/O BMO HARRIS BANK | MEDICAL SUPPLY | | | 1,099.20 |
| 11/22/2016 | 105197 | FIRST QUALITY MEDICAL | PURCHASED SERVICES | | | 11,087.50 |
| 11/22/2016 | 105198 | THERESA SULLIVAN | PURCHASED SERVICES | | | 550.57 |
| 11/22/2016 | 105199 | ABBOTT LABORATORIES | MEDICAL SUPPLY | | | 6,796.60 |
| 11/22/2016 | 105200 | AIRGAS USA, LLC | MEDICAL SUPPLY | | | 7.12 |
| 11/22/2016 | 105201 | AMABLE AGUILUZ, M.D. | PROFESSIONAL FEES | | | 900.00 |
| 11/22/2016 | 105208 | DIRECTV | UTILITIES | | | 74.99 |
| 11/22/2016 | 105211 | HUB INTERNATIONAL INSURANCE | INSURANCE | | | 3,842.00 |
| 11/22/2016 | 105212 | ISO-MED, INC. | MEDICAL SUPPLY | | | 344.49 |
| 11/22/2016 | 105214 | MEDICLEAN INC. | PURCHASED SERVICES | | | 7,759.28 |
| 11/22/2016 | 105217 | PROACTIVE MEDICAL STAFFING INC | REGISTRIES | | | 4,927.50 |
| 11/22/2016 | 105220 | SOFTWARE TECHNOLOGIES, LLC | PURCHASED SERVICES | | | 92.20 |
| 11/22/2016 | 105224 | GREGG YOST | TRAVEL | | | 149.92 |
| 11/22/2016 | 105227 | ACCENT CARD SERVICES, INC. | MEDICAL SUPPLY | | | 590.12 |
| 11/23/2016 | 105228 | BIO-RAD LABORATORIES, INC. | MEDICAL SUPPLY | | | 1,106.36 |
| 11/28/2016 | 105229 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 1,900.00 |
| 11/28/2016 | 105230 | SOUTHLAND MEDICAL DIALYSIS INC | PURCHASED SERVICES | | | 3,300.00 |
| 11/28/2016 | 105232 | SOUTHERN CALIFORNIA EDISON | UTILITIES | | | 22,366.86 |
| 11/28/2016 | 105233 | SOUTHERN CALIFORNIA EDISON | UTILITIES | | | 5,000.00 |
| 11/29/2016 | 105234 | ABBOTT LABORATORIES | MEDICAL SUPPLY | | | 3,931.08 |
| 11/29/2016 | 105235 | IMMUCOR, INC. | MEDICAL SUPPLY | | | 206.66 |
| 11/29/2016 | 105236 | LEADER OFFICE SOLUTIONS | MEDICAL SUPPLY | | | 529.74 |
| 11/29/2016 | 105237 | OFFICE DEPOT | MEDICAL SUPPLY | | | 264.91 |
| 11/29/2016 | 105238 | SIEMENS HEALTHCARE DIAGNOSTICS | MEDICAL SUPPLY | | | 1,949.93 |
| 11/29/2016 | 105239 | OFFICE DEPOT | MEDICAL SUPPLY | | | 150.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/2016 | | MEDICAL Supply | PURCHASED SERVICES | | | 140.00 |
| 11/29/2016 | 105259 | JDS TANK TESTING & REPAIR INC. | PURCHASED SERVICES | | | 1,610.00 |
| 11/30/2016 | 105260 | PACIFIC MEDICAL IMAGING, INC | PURCHASED SERVICES | | | 37,500.00 |
| 11/1-11/30/16 | WIRE | STANLEY OTAKE | PURCHASED SERVICES | | | 33,742.71 |
| 11/1-11/30/16 | WIRE | WILSHIRE PACIFIC CAPITAL | PURCHASED SERVICES | | | 7,890.00 |
| | WIRE | HUBS | INSURANCE | | | 23,163.68 |
| 11/1-11/30/16 | WIRE | US FOODS, INC. | MEDICAL SUPPLIES | | | |
| Daily | EFT | CARDINALS | MEDICAL SUPPLIES | | | 82,027.70 |
| 9/6/2016 | EFT | KANSAS STATE | RENTAL EXP | | | 5,409.04 |
| Daily | | BANK FEE/CHECK RETURNED | Other direct | | | 2,823.92 |
| 11/1-11/30/16 | | PAYROLL-NET | payroll account | | | 1,537,545.06 |
| 11/1-11/30/16 | | OPPENHEIMER | 403B | | | 15,284.52 |
| 11/1-11/30/16 | | ACH | FSA | | | 1,014.22 |
| 10/31/2016 | | OUTSTANDING CHECKS  CLEARED | | | | 92,364.53 |
| 11/30/2016 | | OUTSTANDING CHECKS | | | | (27,238.23) |
| | | | | | | |
| | | | | | | |
| | | Other - Unreconciled | Other | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 0.00 | $2,530,950.37 |

2,530,950.37

$0.00

# GENERAL ACCOUNT
## BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 11/30/2016 | Balance on Statement: $26,398.62 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                   0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 104401 | 7/20/2016 | 428.58 |
| 104969 | 10/18/2016 | 31.00 |
| 105119 | 11/8/2016 | 3,495.00 |
| 105136 | 11/8/2016 | 2,500.00 |
| 105167 | 11/15/2016 | 504.00 |
| 105168 | 11/15/2016 | 585.00 |
| 105169 | 11/15/2016 | 400.00 |
| 105200 | 11/22/2016 | 7.12 |
| 105201 | 11/22/2016 | 900.00 |
| 105208 | 11/22/2016 | 74.99 |
| 105211 | 11/22/2016 | 3,842.00 |
| 105212 | 11/22/2016 | 344.49 |
| 105214 | 11/22/2016 | 7,759.28 |
| 105220 | 11/22/2016 | 92.20 |
| 105227 | 11/22/2016 | 590.12 |
| 105235 | 11/29/2016 | 206.66 |
| 105237 | 11/29/2016 | 264.91 |
| 105238 | 11/29/2016 | 1,949.93 |
| 105239 | 11/29/2016 | 150.28 |
| 105240 | 11/29/2016 | 2,972.67 |
| 105259 | 11/29/2016 | 140.00 |

27,238.23

Bank statement Adjustments:
Explanation of Adjustments-
ADJUSTED BANK BALANCE:                                (839.61)

4. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                          23,588.57

4.  RECEIPTS DURING CURRENT PERIOD:                          1,708,148.00
    (Transferred from General Account)

5.  BALANCE:                                                 1,731,736.57

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD          1,537,545.66
    TOTAL DISBURSEMENTS THIS PERIOD:***

7.  ENDING BALANCE:                                            194,190.91

8.  PAYROLL Account Number(s):          325000545143

    Depository Name & Location:

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| 11/2/2016 | 5546 | | Manual check | 2,827.84 |
| 11/2/2016 | 5547 | | Manual check | 5,953.91 |
| | 5548 | | Manual check | 6,403.42 |
| 11/9/2016 | 5549 | | Manual check | 1,832.66 |
| | 5550 | | Manual check | |
| 11/9/2016 | 5551 | | Manual check | 1,845.77 |
| 11/9/2016 | 5552 | | Manual check | 172.17 |
| 11/9/2016 | 5553 | | Manual check | 2,143.88 |
| 11/14/2016 | 5554 | | Manual check | 1,835.67 |
| | 5555 | | Manual check | 5,953.90 |
| 11/17/2016 | 5556 | | Manual check | 230.75 |
| 11/17/2016 | 5557 | | Manual check | 182.30 |
| 11/21/2016 | 5558 | | Manual check | 2,833.91 |
| | 5559 | | void | |
| 11/29/2016 | 5560 | | Manual check | 103.15 |
| 11/29/2016 | 5561 | | Manual check | 162.31 |
| 11/29/2016 | 5562 | | Manual check | 371.96 |
| 11/29/2016 | 5563 | | Manual check | 215.76 |
| 11/29/2016 | 5564 | | Manual check | 137.17 |
| 11/29/2016 | 5565 | | Manual check | 2,695.32 |
| 11/29/2016 | 5566 | | Manual check | 1,258.80 |
| 11/29/2016 | 5567 | | Manual check | 3,445.79 |
| 11/29/2016 | 5568 | | Manual check | 130.59 |
| 11/29/2016 | 5569 | | Manual check | 113.38 |
| 11/29/2016 | 5570 | | Manual check | 72.76 |
| 11/29/2016 | 5571 | | Manual check | 1,084.83 |
| 11/29/2016 | 5572 | | void | - |
| 11/29/2016 | 5573 | | Manual check | 994.55 |
| | 5574 | | Manual check | 219.35 |
| 11/30/2016 | 5575 | | Manual check | 613.41 |
| 11/30/2016 | 5576 | | Manual check | 1,612.56 |
| 11/30/2016 | 5577 | | Manual check | 287.35 |
| 11/30/2016 | 5578 | | Manual check | 634.12 |
| 11/30/2016 | 5579 | | Manual check | 1,751.13 |
| 11/30/2016 | 5580 | | Manual check | 862.44 |
| 11/30/2016 | 5581 | | Manual check | 38.66 |
| 11/30/2016 | 5582 | | Manual check | 898.85 |
| 11/30/2016 | 5583 | | Manual check | 241.89 |
| 11/30/2016 | 5584 | | Manual check | 989.62 |
| 11/30/2016 | 5585 | | Manual check | 1,806.60 |
| 11/30/2016 | 5586 | | Manual check | 686.99 |
| 11/30/2016 | 5587 | | Manual check | 2,126.27 |
| 11/30/2016 | 5588 | | void | - |
| 11/30/2016 | 5589 | | Manual check | 459.83 |
| 11/30/2016 | 5590 | | Manual check | 123.78 |
| 11/30/2016 | 5591 | | Manual check | 2,081.79 |

| Date | Check # | | Description | Amount |
|---|---|---|---|---|
| 11/30/2016 | 5592 | | Manual check | 86.49 |
| 11/30/2016 | 5593 | | Manual check | 1,944.55 |
| 11/30/2016 | 5594 | | Manual check | 150.51 |
| 11/30/2016 | 5595 | | Manual check | 1,279.10 |
| 11/30/2016 | 5596 | | Manual check | 4,398.12 |
| 11/30/2016 | 5597 | | Manual check | 36.54 |
| 11/30/2016 | 5598 | | Manual check | 1,607.80 |
| 11/3/2016 | 00100555 | | ADP CHECK | 227.89 |
| 11/3/2016 | 00100556 | | ADP CHECK | 1,365.97 |
| 11/3/2016 | 00100557 | | ADP CHECK | 2,351.63 |
| 11/3/2016 | 00100558 | | ADP CHECK | 2,210.66 |
| 11/3/2016 | 00100559 | | ADP CHECK | 2,056.42 |
| 11/3/2016 | 00100560 | | ADP CHECK | 841.23 |
| 11/3/2016 | 00100561 | | ADP CHECK | 799.09 |
| 11/3/2016 | 00100562 | | ADP CHECK | 1,573.10 |
| 11/3/2016 | 00100563 | | ADP CHECK | 1,771.76 |
| 11/3/2016 | 00100564 | | ADP CHECK | 1,528.72 |
| 11/3/2016 | 00100565 | | ADP CHECK | 2,040.30 |
| 11/3/2016 | 00100566 | | ADP CHECK | 1,946.04 |
| 11/3/2016 | 00100567 | | ADP CHECK | 879.02 |
| 11/3/2016 | 00100568 | | ADP CHECK | 326.02 |
| 11/3/2016 | 00100569 | | ADP CHECK | 262.81 |
| 11/3/2016 | 00100570 | | ADP CHECK | 137.31 |
| 11/3/2016 | 00100571 | | ADP CHECK | 1,178.83 |
| 11/3/2016 | 00100572 | | ADP CHECK | 945.41 |
| 11/3/2016 | 00100573 | | ADP CHECK | 1,248.37 |
| 11/3/2016 | 00100574 | | ADP CHECK | 2,610.15 |
| 11/3/2016 | 00100575 | | ADP CHECK | 2,418.51 |
| 11/3/2016 | 00100576 | | ADP CHECK | 384.77 |
| 11/3/2016 | 00100577 | | ADP CHECK | 1,195.60 |
| 11/3/2016 | 00100578 | | ADP CHECK | 1,090.20 |
| 11/3/2016 | 00100579 | | ADP CHECK | 2,601.62 |
| 11/3/2016 | 00100580 | | ADP CHECK | 2,347.15 |
| 11/3/2016 | 00100581 | | ADP CHECK | 2,376.00 |
| 11/3/2016 | 00100582 | | ADP CHECK | 1,197.44 |
| 11/3/2016 | 00100583 | | ADP CHECK | 748.52 |
| 11/3/2016 | 00100584 | | ADP CHECK | 783.80 |
| 11/3/2016 | 00100585 | | ADP CHECK | 2,219.55 |
| 11/3/2016 | 00100586 | | ADP CHECK | 68.37 |
| 11/3/2016 | 00100587 | | ADP CHECK | 405.83 |
| 11/3/2016 | 00100588 | | ADP CHECK | 1,215.38 |
| 11/3/2016 | 00100589 | | ADP CHECK | 811.89 |
| 11/3/2016 | 00100590 | | ADP CHECK | 727.27 |
| 11/3/2016 | 00100591 | | ADP CHECK | 731.61 |
| 11/3/2016 | 00100592 | | ADP CHECK | 1,256.86 |
| 11/3/2016 | 00100593 | | ADP CHECK | 961.05 |
| 11/3/2016 | 00100594 | | ADP CHECK | 1,299.35 |
| 11/3/2016 | 00100595 | | ADP CHECK | 845.29 |
| 11/3/2016 | 00100596 | | ADP CHECK | 1,030.17 |
| 11/3/2016 | 00100597 | | ADP CHECK | 1,824.45 |
| 11/3/2016 | 00100598 | | ADP CHECK | 1,229.88 |
| 11/3/2016 | 00100599 | | ADP CHECK | 582.85 |

| Date | Check # | | Description | Amount |
|---|---|---|---|---|
| 11/3/2016 | 00100600 | | ADP CHECK | 657.86 |
| 11/3/2016 | 00100601 | | ADP CHECK | 1,083.49 |
| 11/3/2016 | 00100602 | | ADP CHECK | 113.36 |
| 11/3/2016 | 00100603 | | ADP CHECK | 105.20 |
| 11/3/2016 | 00100604 | | ADP CHECK | 1,015.49 |
| 11/3/2016 | 00100605 | | ADP CHECK | 1,038.14 |
| 11/3/2016 | 00100606 | | ADP CHECK | 563.28 |
| 11/3/2016 | 00100607 | | ADP CHECK | 1,734.68 |
| 11/3/2016 | 00100608 | | ADP CHECK | 3,959.48 |
| 11/3/2016 | 00100609 | | ADP CHECK | 2,464.89 |
| 11/3/2016 | 00100610 | | ADP CHECK | 1,143.71 |
| 11/3/2016 | 00100611 | | ADP CHECK | 235.48 |
| 11/17/2016 | 00100612 | | ADP CHECK | 1,038.18 |
| 11/17/2016 | 00100613 | | ADP CHECK | 1,849.04 |
| 11/17/2016 | 00100614 | | ADP CHECK | 2,170.01 |
| 11/17/2016 | 00100615 | | ADP CHECK | 357.76 |
| 11/17/2016 | 00100616 | | ADP CHECK | 798.92 |
| 11/17/2016 | 00100617 | | ADP CHECK | 1,675.19 |
| 11/17/2016 | 00100618 | | ADP CHECK | 2,021.51 |
| 11/17/2016 | 00100619 | | ADP CHECK | 1,776.95 |
| 11/17/2016 | 00100620 | | ADP CHECK | 1,495.87 |
| 11/17/2016 | 00100621 | | ADP CHECK | 2,098.81 |
| 11/17/2016 | 00100622 | | ADP CHECK | 2,089.58 |
| 11/17/2016 | 00100623 | | ADP CHECK | 1,247.27 |
| 11/17/2016 | 00100624 | | ADP CHECK | 147.46 |
| 11/17/2016 | 00100625 | | ADP CHECK | 133.67 |
| 11/17/2016 | 00100626 | | ADP CHECK | 113.53 |
| 11/17/2016 | 00100627 | | ADP CHECK | 1,116.73 |
| 11/17/2016 | 00100628 | | ADP CHECK | 2,170.39 |
| 11/17/2016 | 00100629 | | ADP CHECK | 3,396.38 |
| 11/17/2016 | 00100630 | | ADP CHECK | 345.14 |
| 11/17/2016 | 00100631 | | ADP CHECK | 1,077.86 |
| 11/17/2016 | 00100632 | | ADP CHECK | 1,194.70 |
| 11/17/2016 | 00100633 | | ADP CHECK | 2,601.62 |
| 11/17/2016 | 00100634 | | ADP CHECK | 1,941.67 |
| 11/17/2016 | 00100635 | | ADP CHECK | 2,623.75 |
| 11/17/2016 | 00100636 | | ADP CHECK | 1,165.56 |
| 11/17/2016 | 00100637 | | ADP CHECK | 602.56 |
| 11/17/2016 | 00100638 | | ADP CHECK | 732.08 |
| 11/17/2016 | 00100639 | | ADP CHECK | 1,060.98 |
| 11/17/2016 | 00100640 | | ADP CHECK | 333.55 |
| 11/17/2016 | 00100641 | | ADP CHECK | 1,181.96 |
| 11/17/2016 | 00100642 | | ADP CHECK | 817.46 |
| 11/17/2016 | 00100643 | | ADP CHECK | 786.29 |
| 11/17/2016 | 00100644 | | ADP CHECK | 744.71 |
| 11/17/2016 | 00100645 | | ADP CHECK | 1,213.54 |
| 11/17/2016 | 00100646 | | ADP CHECK | 960.80 |
| 11/17/2016 | 00100647 | | ADP CHECK | 1,500.36 |
| 11/17/2016 | 00100648 | | ADP CHECK | 823.73 |
| 11/17/2016 | 00100649 | | ADP CHECK | 912.79 |
| 11/17/2016 | 00100650 | | ADP CHECK | 1,824.45 |
| 11/17/2016 | 00100651 | | ADP CHECK | 1,002.41 |

| Date | Check # | | Description | | Amount |
|---|---|---|---|---|---|
| 11/17/2016 | 00100652 | | ADP CHECK | | 941.02 |
| 11/17/2016 | 00100653 | | ADP CHECK | | 941.02 |
| 11/17/2016 | 00100654 | | ADP CHECK | | 264.28 |
| 11/17/2016 | 00100655 | | ADP CHECK | | 875.41 |
| 11/17/2016 | 00100656 | | ADP CHECK | | 113.36 |
| 11/17/2016 | 00100657 | | ADP CHECK | | 148.31 |
| 11/17/2016 | 00100658 | | ADP CHECK | | 52.23 |
| 11/17/2016 | 00100659 | | ADP CHECK | | 1,144.31 |
| 11/17/2016 | 00100660 | | ADP CHECK | | 1,038.15 |
| 11/17/2016 | 00100661 | | ADP CHECK | | 211.82 |
| 11/17/2016 | 00100662 | | ADP CHECK | | 1,072.20 |
| 11/17/2016 | 00100663 | | ADP CHECK | | 3,959.48 |
| 11/17/2016 | 00100664 | | ADP CHECK | | 2,230.17 |
| 11/17/2016 | 00100665 | | ADP CHECK | | 137.18 |
| 11/3/2016 | 5539 | | manual check | $ | 4,794.10 |
| 11/2/2016 | | | direct deposit | $ | 288,611.01 |
| 11/16/2016 | | | direct deposit | $ | 281,548.32 |
| 11/29/2016 | | | direct deposit | $ | 273,810.16 |
| 11/2/2016 | | | taxes | $ | 157,513.81 |
| 11/16/2016 | | | taxes | $ | 157,049.67 |
| 11/29/2016 | | | taxes | $ | 159,891.00 |
| 11/2/2016 | | | taxes-executive team | | 8,680.88 |
| 11/16/2016 | | | taxes-executive team | | 7,456.14 |
| 11/29/2016 | | | taxes-executive team | | 2,825.43 |
| 11/14/2016 | | | ADP fee | | 1,457.21 |
| 11/14/2016 | | | ADP fee | | 32.45 |
| 11/18/2016 | | | ADP fee | | 50.00 |
| 11/18/2016 | | | ADP fee | | 10.00 |
| 11/25/2016 | | | ADP fee | | 1,431.54 |
| 11/25/2016 | | | ADP fee | | 28.35 |
| 11/30/2016 | | | Outstanding checks | $ | (23,310.43) |
| 10/31/2016 | | | Outstanding checks cleared | $ | 12,726.51 |
| | | | VARIANCE | $ | 654.97 |
| | | | Total | $ | 1,537,545.66 |

## PROOF OF ACCOUNT
## BANK RECONCILIATION

| Bank statement Date: | 11/30/2016 | Balance on Statement: | $194,190.91 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL DEPOSITS IN TRANSIT | | 0.00 |
|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| 5541 | 10/31/2016 | $ 170.60 |
| 5545 | 10/31/2016 | $ 74.75 |
| 100354 | 9/8/2016 | $ 383.67 |
| | | $ - |
| 100409 | | $ 25.95 |
| 5557 | 11/17/2016 | $ 182.30 |
| 5560 | 11/29/2016 | $ 103.15 |
| 5561 | 11/29/2016 | $ 162.31 |
| 5562 | 11/29/2016 | $ 371.96 |
| 5563 | 11/29/2016 | $ 215.76 |
| 5564 | 11/29/2016 | $ 137.17 |
| 5565 | 11/29/2016 | $ 2,695.32 |
| 5568 | 11/30/2016 | $ 130.59 |
| 5569 | 11/30/2016 | $ 113.38 |
| 5570 | 11/30/2016 | $ 72.76 |
| 5571 | 11/30/2016 | $ 1,084.83 |
| 5573 | 11/30/2016 | $ 994.55 |
| 5577 | 11/30/2016 | $ 287.35 |
| 5578 | 11/30/2016 | $ 634.12 |
| 5579 | 11/30/2016 | $ 1,751.13 |
| 5580 | 11/30/2016 | $ 862.44 |
| 5581 | 11/30/2016 | $ 38.66 |
| 5582 | 11/30/2016 | 898.85 |
| 5583 | 11/30/2016 | 241.89 |
| 5584 | 11/30/2016 | 989.62 |
| 5586 | 11/30/2016 | 686.99 |
| 5587 | 11/30/2016 | 2,126.27 |
| 5591 | 11/30/2016 | 2,081.79 |
| 5592 | 11/30/2016 | 85.49 |
| 5594 | 11/30/2016 | 150.51 |
| 5596 | 11/30/2016 | 4,398.12 |

| | | |
|---|---|---|
| 100603 | 11/30/2016 | 105.20 |
| 100630 | 11/17/2016 | 345.14 |
| 100640 | 11/17/2016 | 333.55 |
| 100657 | 11/17/2016 | 148.31 |
| 100658 | 11/17/2016 | 52.23 |
| 100665 | 11/17/2016 | 137.18 |

TOTAL OUTSTANDING CHECKS:                          $          23,310.43

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                             $         170,880.48

CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS        _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX            _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                      | 0 |

4.  RECEIPTS DURING CURRENT PERIOD:                         _____
    (Transferred from General Account)

5.  BALANCE:                                                | 0.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                      | 0.00 |

7.  ENDING BALANCE:                                         | 0.00 |

8.  TAX Account Number(s):                 _____

    Depository Name & Location:            _____
                                           _____
                                           _____

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |

$          -

## BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                                       _____
Explanation of Adjustments-

```
...........................................................................
...........................................................................
```

ADJUSTED BANK BALANCE:                                            | $0.00 |

ENDING BALANCES FOR THE PERIOD:          11/30/2016
(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| | General Account: | $26,399 |
| | Payroll Account: | 194,191 |
| | Tax Account: | |
| *Other Accounts: | Government Deposit Account: | 462,646 |
| | Flexibale Spending | 385 |
| | IPA account | 36,913 |
| *Other Monies: | | |
| | **Petty Cash (from below): | - |

TOTAL CASH AVAILABLE:                                    $720,534


Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                          0.00


\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

LIST OF POST-PETITION PAYMENTS DUE TO CREDITORS WITH SECURED CLAIMS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | |
| Fuji Flim Medical Sys | Mo | 9,728.00 | 9,728.00 | 9,728.00 |
| Kansas State Bank | Mo | 5,409.04 | 0.00 | 0.00 |
| Leader Digital/GE Capita | Mo | 5,771.00 | 6,905.00 | 6,905.00 |
| Olympus | Mo | 18,779.92 | 0 | 0.00 |
| Stryker Finance | Mo | 0 | - | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 16,633.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 4,711

Total Wages Paid: 972,596

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 194,429 | | |
| State Withholding | 71,372 | | |
| FICA- Employer's Share | 111,390 | | |
| FICA- Employee's Share | 111,156 | | |
| Federal Unemployment | - | | |
| Sales and Use | | | |
| Real Property | - | | |
| Other: | | | |
| TOTAL: | 488,347 | - | |

| | *Accounts Payable | Accounts Receivable | |
| | Post-Petition | Pre-Petition | Post-Petition |
|---|---|---|---|
| 30 days or less | $    891,729.00 | | $   1,429,857.00 |
| 31 - 60 days | $    602,314.00 | $              - | $     706,254.00 |
| 61 - 90 days | $    370,528.00 | $              - | $     588,545.00 |
| 91 - 120 days | $    452,355.00 | | $     435,108.00 |
| Over 120 days | $    595,725.00 | $   2,641,288.00 | |
| TOTAL: | $   2,912,651.00 | $   2,641,288.00 | $   3,159,764.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Healthcare Professional and General Liability | BETA Healthcare Group Risk Management Authority | $10m / incident $20m aggregate | 7/1/2017 | 1/15/2017 |
| Commerical Property | Zurich American Ins Co | $16m building $10m personal prop. $12m business income | 7/29/2017 | 12/29/2016 |
| Crime | Chubb/Federal Ins Co | $1m / claim | 6/15/2017 | 6/15/2017 |
| D&O | RSUI Indemnity | $5m | 12/31/2016 | 12/31/2016 |
| Fuel Tank | Ace USA | $1m / storage tank | 3/6/2017 | 3/6/2017 |
| Workers Comp | Starstone National Ins Co | $1m / accident | 2/1/2017 | 10/31/2016 |
| Others: Auto | Non-Profits United | $1m | 7/1/2017 | 1/15/2017 |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | 0.00 | | 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Stanley Otake(1) | no objections were filed | $7,500/week | $ 37,500.00 |
| Charles Natcher | during the 15-day period | $6,923.08 bi-weekly | $ 10,769.00 |
| David Herskovitz | ending 7/1/16 | $8,653.85 bi-weekly | $ 17,308.00 |
| | | | |
| | | | |
| Note | | | |
| (1). We paid for 5 weeks at $7,500 per week | | | |
| Last check covered for the period from Nov 25-Dec 1,2016 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

INCOME AND EXPENSE STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | $9,047,748 | $55,050,376 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 9,047,748 | 55,050,376 |
| | | |
| **Contractuals** | | |
| Contractuals | 7,469,737 | 45,848,573 |
| Contractuals | 7,469,737 | 45,848,573 |
| Net patient Revenues | 1,578,011 | 9,201,803 |
| Other Operating Income (Itemize) | 7,908 | 120,017 |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 28,077 | 194,770 |
| Payroll - Other Employees | 944,519 | 6,110,033 |
| Payroll Taxes | 88,205 | 550,262 |
| Other Taxes (Itemize) | 11,442 | 56,584 |
| Depreciation and Amortization | 92,696 | 543,445 |
| Rent Expense - Real Property | 68,342 | 393,242 |
| Lease Expense - Personal Property | 31,719 | 205,445 |
| Insurance | 159,172 | 908,526 |
| Real Property Taxes | 7,762 | 46,443 |
| Telephone and Utilities | 21,460 | 191,766 |
| Repairs and Maintenance | 52,974 | 314,536 |
| Travel and Entertainment (Itemize) | 203 | 2,324 |
| Miscellaneous Operating Expenses (Itemize) | 757,971 | 4,700,557 |
| Total Operating Expenses | 2,264,542 | 14,217,933 |
| Net Gain/(Loss) from Operations | (678,623) | (4,896,113) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | - | - |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | - | 556 |
| Legal and Professional (Itemize) | 303,059 | 1,841,928 |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 303,059 | 1,842,484 |
| | | |
| **NET INCOME/(LOSS)** | ($981,682) | ($6,738,597) |

(Attach exhibit listing all itemizations required above)

(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | | 41,377 |
| Restricted Cash | | 630,000 |
| Accounts Receivable | | 5,801,054 |
| Inventory | | 1,310,010 |
| Notes Receivable | | 1,296,426 |
| Prepaid Expenses | | 443,974 |
| Other (Itemize) | | |
| Total Current Assets | | $9,522,841 |
| | | |
| Property, Plant, and Equipment | 19,078,743 | - |
| Accumulated Depreciation/Depletion | (16,125,079) | |
| Net Property, Plant, and Equipment | | 2,953,664 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Total Other Assets | | - |
| TOTAL ASSETS | | $12,476,505 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | | 2,912,654 |
| Taxes Payable | | 26,431 |
| Notes Payable | | 2,500,000 |
| Professional fees | | |
| Secured Debt | | - |
| Other (Itemize)-accrued payroll | | 135,565 |
| Total Post-petition Liabilities | | 5,574,650 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 4,612,334 | |
| Priority Liabilities | | |
| Unsecured Liabilities | 25,483,382 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 30,095,716 |
| TOTAL LIABILITIES | | $35,670,366 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | | (16,455,264) |
| Post-petition Profit/(Loss) | | (6,738,597) |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | ($23,193,861) |
| TOTAL LIABILITIES & EQUITY | | $12,476,505 |

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ___ |

|   |   | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization
The Debtor conducted an auction to sell its assets under section 363. The winning bid, submitted by Strategic Global Management, is under review by the bankruptcy court and subject to further review by the California Attorney General.

4. Describe potential future developments which may have a significant impact on the case:    None

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.    None

|   |   | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I, Stan Otake,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

12/27/2016
Date

Principal for debtor-in-possession

**Miscellaneous Operating Expenses (Itemize)**
11/30/2016

| | 11/30/2016 | 10/31/2016 | 9/30/2016 | 8/31/2016 | 7/31/2016 | 6/30/2016 | YTD |
|---|---|---|---|---|---|---|---|
| Professional fees | $149,268 | $112,334 | $103,084 | $112,358 | $102,509 | $75,810 | $655,363 |
| Supplies | 148,117 | 277,375 | 196,250 | 211,124 | 296,684 | 109,285 | $1,238,835 |
| 64100 Purchased svc-Medical | 56,462 | 48,225 | 63,063 | 41,915 | 52,549 | 17,325 | $279,539 |
| 64140 Purchased svc-collection | 7,623 | 8,224 | 37,519 | 9,438 | 1,046 | 8,326 | $72,176 |
| 64150 Purchased svc-Laundry | 23,630 | 15,950 | 16,000 | 8,661 | 23,227 | 15,590 | $103,058 |
| 64160 Purchased svc-Management | 146,709 | 168,404 | 167,054 | 169,050 | 169,050 | 133,643 | $953,910 |
| 64990 Purchased svc-Other | 107,896 | 93,935 | 125,067 | 117,072 | 59,395 | 120,737 | $624,102 |
| 70130 Licenses and Fees | 19,645 | 17,441 | 29,330 | 16,330 | 22,825 | 13,060 | $118,631 |
| 70160 Dues & subscription | 570 | 2,243 | 2,743 | 2,475 | 1,993 | 1,594 | $11,618 |
| 70210 Business meetings | 587 | 0 | (10,500) | 0 | 5,309 | 4,200 | ($404) |
| 70220 Freight | 3,217 | 4,555 | 4,029 | 4,518 | 1,974 | 1,008 | $19,301 |
| 70230 Postage | 0 | 1,000 | 0 | 2,000 | | 1,600 | $4,600 |
| 70240 Bank Charge | 2,502 | 3,171 | 260 | 1,295 | 4,209 | 2,713 | $14,150 |
| 7025 Advertising | 0 | 0 | 2,000 | 8,000 | | | $10,000 |
| 70990 Others | (230) | 299 | 7,146 | 5,261 | 41 | (1,264) | $11,253 |
| 61120 Paid Time Off | 91,975 | 97,806 | 101,391 | 102,658 | 104,137 | 93,097 | $591,064 |
| US Trustee quarterly fees on Finance costs | | | | | (6,500) | 0 | ($6,500) |
| variance | | | | | 0 | (139) | ($139) |
| | | | | | | | |
| Total miscelleneous expenses | $757,971 | $850,962 | $844,436 | $812,155 | $838,448 | $596,585 | $4,700,557 |

Bankrupcy Finance Costs
11/30/2016

| | 11/30/2016 | 10/31/2016 | 9/30/2016 | 8/31/2016 | 7/31/2016 | 6/30/2016 | YTD | |
|---|---|---|---|---|---|---|---|---|
| Legal fee-Dentons | 267,451 | 306,222 | 208,118 | 569,707 | 214,774 | $0 | $1,566,272 | Legal |
| Legal fee-Kathryn Stanton | 13,204 | 16,759 | | 21,250 | | | $51,213 | Legal |
| State of CA Dept of Justice | | | | 3,528 | | | $3,528 | Legal |
| US Trustee quarterly fees | | | | 0 | 6,500 | 0 | $6,500 | |
| Legal fee-Promise Gardens Lending Company | | | | 40,577 | | 0 | $40,577 | Purchased services |
| Audit fee-Promise Gardens Lending Company | | | | 35,688 | | 0 | $35,688 | Purchased services |
| Wilshire Pacific-commissions on DIP Loan | 8,743 | 16,250 | 12,500 | 25,007 | | 12,500 | $75,000 | Purchased services |
| Interest expense on DIP loan-Promise | | | | 4,027 | | | $4,027 | Interest exp |
| Interest expense on DIP loan-Strategic Global | 13,661 | 13,729 | 6,096 | 4,666 | | | $38,152 | Interest exp |
| Comspec-Medi-Cal Eligibility before Bk 11 | | | 94,770 | | | | $94,770 | Purchased Services |
| Board of Director stipend accrued reserval | | | (133,080) | | | | ($133,080) | Business Meeting |
| Varient-AG community survey report | | 59,283 | | | | | $59,283 | Purchased services |
| Total | $303,059 | $412,243 | $188,404 | $704,449 | $221,274 | $12,500 | $1,841,929 | |

POST PETITION LIABILITIES

Accrued Payroll                        -405780

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
Dentons US LLP, 601 South Figueroa Street, Suite 2500, Los Angeles, CA 90017

A true and correct copy of the foregoing document entitled (*specify*): **Monthly Operating Report For the Month Ending November 30, 2016,** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) December 28, 2016, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

*SEE ATTACHED SERVICE LIST NO. 1*

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On (*date* ) December 28, 2016, I will serve the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**SEE ATTACHED SERVICE LIST NO. 2**.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on December 28, 2016, I will serve the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**Via Hand Delivery**
Hon. Ernest M. Robles
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and U.S. Courthouse
255 East Temple Street/Courtroom 1568
Los Angeles, CA 90012

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 28, 2016 | GLENDA SPRATT | /s/ Glenda Spratt |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

## SERVICE LIST

*In re:  Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

## 1.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

Anthony R. Bisconti on behalf of Interested Party Official Committee of Unsecured Creditors - tbisconti@bmkattorneys.com, admin@bmkattorneys.com

Karl E Block on behalf of Creditor Harbor-Gardens Capital I, LLC
kblock@loeb.com, plavine@loeb.com

Bruce M Bunch - pam@bunchlawyers.com

Louis J Cisz, III on behalf of Creditor Cerritos Gardens General Hospital Company
lcisz@nixonpeabody.com, sf.managing.clerk@nixonpeabody.com

Dawn M Coulson on behalf of Interested Party Courtesy NEF
dcoulson@eppscoulson.com, cmadero@eppscoulson.com

Jerome Bennett Friedman on behalf of Interested Party Courtesy NEF
jfriedman@flg-law.com, msobkowiak@flg-law.com;jmartinez@flg-law.com;sbiegenzahn@flg-law.com

W. Jeffery Fulton on behalf of Creditor U.S. Bank National Association
jeff@jeffultonlaw.com; Yvonne@jeffultonlaw.com

Barry S. Glaser on behalf of Interested Party Courtesy NEF
bglaser@swesq.com; erhee@swesq.com

Jeffrey I Golden on behalf of Interested Party Official Committee Unsecured Creditors
jgolden@wgllp.com, kadele@wgllp.com;lfisk@wgllp.com;tziemann@wgllp.com

Rhonda S. Goldstein on behalf of Creditor The Regents of the University of California
rhonda.goldstein@ucop.edu;lissa.ly@ucop.edu

Lawrence J. Hilton on behalf of Creditor Cerner Health Services, Inc.
lhilton@onellp.com; lthomas@onellp.com; info@onellp.com; janderson@onellp.com; crodriguez@onellp.com

David Jacobs on behalf of Interested Party Courtesy NEF
cemail@ebglaw.com, djacobs@ebglaw.com

Ivan L Kallick on behalf of Interested Party KND Development 53, LLC
ikallick@manatt.com, ihernandez@manatt.com

Eve H Karasik on behalf of Interested Party Courtesy NEF
ehk@lnbyb.com

Steven J. Katzman on behalf of Interested Party Official Committee Unsecured Creditors
skatzman@bmkattorneys.com; admin@bmkattorneys.com

Gary E Klausner on behalf of Creditor Roxbury Healthcare Services, LLC
gek@lnbyb.com

*SERVICE LIST (cont'd)*
In re: *Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

Gary E Klausner on behalf of Creditor Sycamore Health Care Services, LLC
gek@lnbyb.com

Gary E Klausner on behalf of Interested Party Courtesy NEF
gek@lnbyb.com

Stuart I. Koenig on behalf of Interested Party Courtesy NEF
Skoenig@cmkllp.com, knielsen@cmkllp.com

John P Kreis on behalf of Interested Party John P. Kreis, PC
jkreis@kreislaw.com, j.kreis@ca.rr.com

Dare Law on behalf of U.S. Trustee United States Trustee (LA)
dare.law@usdoj.gov, ron.maroko@usdoj.gov

Elan S. Levey on behalf of Creditor U.S. Department of Health and Human Services
elan.levey@usdoj.gov; louisa.lin@usdoj.gov

Wendy A Loo on behalf of Interested Party People of the State of CA
wendy.loo@lacity.org

Stephen A Madoni on behalf of Creditor Spine Surgical Implants, Inc.
stevemadoni@aol.com, nathally@madonilaw.com

Howard N Madris on behalf of Creditor Lenders Funding, LLC
hmadris@madrislaw.com

Boris I. Mankovetskiy on behalf of Official Committee of Unsecured Creditors
bmankovetskiy@sillscummis.com

Amanda L Marutzky on behalf of Interested Party Courtesy NEF
amarutzk@wthf.com, jjensen@watttieder.com

David W. Meadows on behalf of Creditor Olympus Corp. of the Americas
david@davidwmeadowslaw.com

Reed M Mercado - rmercado@sheppardmullin.com

Benjamin Nachimson on behalf of Interested Party Courtesy NEF
ben.nachimson@wnlawyers.com

Steven G. Polard on behalf of Creditor Le' Summit Healthcare, LLC
stevenpolard@dwt.com, melissatrobel@dwt.com; Linapearmain@dwt.com

Kurt Ramlo on behalf of Interested Party Courtesy NEF
kr@lnbyb.com, kr@ecf.inforuptcy.com

David M Reeder on behalf of Creditor RollinsNelson Grp, LLC
dmr@vrmlaw.com, jle@vrmlaw.com

J. Alexandra Rhim on behalf of Creditor De Lage Landen
arhim@hemar-rousso.com

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*SERVICE LIST (cont'd)*
*In re:  Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

J. Alexandra Rhim on behalf of Respondent De Lage Landen Financial Services, Inc.
arhim@hemar-rousso.com

Mary H Rose on behalf of Creditor Promise Gardens Lending Company, Inc. and Promise Hospital of East Los Angeles, L.P.
mrose@buchalter.com, mrose@buchalter.com

Andrew H. Sherman on behalf of Official Committee of Unsecured Creditors
asherman@sillscummis.com

Leonard M Shulman  on behalf of Interested Party Strategic Global Management, Inc.
lshulman@shbllp.com

Gerald N Sims on behalf of Creditor BETA Risk Management Authority
jerrys@psdslaw.com, bonniec@psdslaw.com

Alan Stomel on behalf of Interested Party Courtesy NEF
alan.stomel@gmail.com, astomel@yahoo.com

Tiffany Strelow Cobb on behalf of Creditor Nuance Communications, Inc.
tscobb@vorys.com

Wayne R Terry on behalf of Interested Party Courtesy NEF
wterry@hemar-rousso.com

Gary F Torrell on behalf of Creditor RollinsNelson Grp, LLC
gft@vrmlaw.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

Kenneth K. Wang on behalf of Interested Party Courtesy NEF
kenneth.wang@doj.ca.gov; Jennifer.Kim@doj.ca.gov; yesenia.caro@doj.ca.gov

Johnny White     JWhite@wrslawyers.com, aparisi@wrslawyers.com

Hatty K Yip on behalf of U.S. Trustee United States Trustee (LA)
hatty.yip@usdoj.gov

Matthew Zandi on behalf of Creditor Kaufman Borgeest & Ryan, LLP
mzandi@kbrlaw.com

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*SERVICE LIST (cont'd)*
*In re:  Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

## **TO BE SERVED BY U.S. MAIL:**

| *Regulatory Agencies* | |
|---|---|
| United States Attorney's Office<br>Central District of California<br>312 North Spring Street, Suite 1200<br>Los Angeles, CA 90012<br>Office:  (213) 894-2400<br>Fax:  (213) 894-0141 | U.S. Department of Justice<br>Office of the Attorney General of the United States<br>950 Pennsylvania Avenue, NW<br>Washington, DC 20530-0001<br>Office (202) 514-2000<br>Fax:  (202) 307-6777 |
| Wendi A. Horwitz<br>Deputy Attorney General<br>Dept. of Justice<br>Office of the Attorney General<br>300 South Spring Street, Suite 1702<br>Los Angeles, CA 90013<br>Office:  (213) 897-2178<br>Email:  wendi.horwitz@doj.ca.gov | Internal Revenue Service<br>300 North Los Angeles Street<br>Los Angeles, CA 90012<br>Office:  (213) 576-3009 |
| State of California<br>Franchise Tax Board<br>300 South Spring Street, #5704<br>Los Angeles, CA 90013<br>Office:  (916) 845-6500<br>Fax:  None | Sylvia Mathews Burwell, Secretary<br>U.S. Department of Health & Human Services<br>200 Independence Avenue, S.W.<br>Washington, D.C. 20201<br>Office:  (202) 690-6610<br>Fax:  (202) 690-7203 |
| Employment Development Dept.<br>722 Capitol Mall<br>Sacramento, CA 95814<br>Office:  (866) 333-4606 | Jennifer Kent, Director<br>California Department of Health Care Services<br>1501 Capitol Avenue, Suite 4510<br>Sacramento, CA 95814<br>Office:  (916) 464-4430<br>Fax:  None |
| Internal Revenue Service<br>600 Arch Street<br>Philadelphia, PA 19101<br>Office:  (267) 941-6800 | Angela M. Belgrove<br>Assistant Regional Counsel<br>U.S. Department of Health and Human Services<br>Office of the General Counsel, Region IX<br>90 7th Street, Suite 4-500<br>San Francisco, CA 94103-6705<br>Office:  (415) 437-8156<br>Fax: (415) 437-8188 |
| Office of the Attorney General<br>Consumer Law Section<br>Attn:  Bankruptcy Notices<br>455 Golden Gate Ave., Suite 11000<br>San Francisco, CA 94102<br>Office:  (415) 703-5500<br>Fax:  (415) 703-5480 | |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

1

*SERVICE LIST (cont'd)*
*In re:  Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and*

2

*Medical Center*

3

**Request for Special Notice**

| | |
|---|---|
| 4 <br><br> 5 <br><br> 6 <br><br> 7 | Eric Weissmanm [e-mail only] <br> Mary D. Lane <br> Wilshire Pacific Capital Advisors LLC <br> 8447 Wilshire Blvd., Suite 202 <br> Beverly Hills, CA  90211 <br> eweissman@wilshirepacificadvisors.com <br> marylane@wilshirepacificadvisors.com <br> [email courtesy copies only] | Rose E. Bareham <br> Purkey & Associates <br> 5050 Cascade Road SE Suite A <br> Grand Rapids, MI 49546 <br> Office:  (619) 940-0553 Ext. 3 <br> Fax:  (619) 940-0554 <br> Email: <br> [Counsel for Stryker Instruments] |
| 8 <br><br> 9 <br><br> 10 <br><br> 11 <br><br> 12 | Daniel R. Schimizzi <br> Bernstein-Burkley, PC <br> 707 Grant Street, Suite 2200 <br> Gulf Tower <br> Pittsburgh, PA 15219 <br> Office:  (412) 456-8121 <br> Fax:  (412) 456-8135 <br> Email:  dschmizzi@bernsteinlaw.com <br> [Counsel for Beckman Coulter, Inc.] | Darrell W. Clark <br> Stinson Leonard Street LLP <br> 1775 Pennsylvania Ave., NW, Suite 800 <br> Washington, DC 20006 <br> Office:  (202) 785-9100 <br> Fax:  (202) 785-9163 <br> [Counsel for Cerner Health Services] |
| 13 <br><br> 14 <br><br> 15 | Louis J. Cisz III (NEF above) <br> Nixon Peabody LLP | Robert L. Patterson, Esq. <br> Slovak Baron Empey Murphy & Pinkney LLP <br> 1800 E. Tahquiz Canyon Way <br> Palm Springs, California 92662 |
| 16 <br><br> 17 <br><br> 18 | Cerritos Gardens General Hospital Company <br> 21520 South Pioneer Blvd., Suite 205 <br> Hawaiian Gardens, CA 90716 <br> Attn:    Pioneer Carson Corp., General Partner <br>       Attn: Cherna Moskowitz, President | Mr. Oren Ben Ezra <br> 1250 E. Hallandale Beach Blvd., Suite 1000 <br> Hallandale Beach, FL 33009 |
| 19 <br><br> 20 | James Hamada, M.D. <br> 21500 South Pioneer Blvd., Suite 208 <br> Hawaiian Gardens, CA 90716 | Amable Aguiliuz, M.D. <br> 21500 South Pioneer Blvd., Suite 209 <br> Hawaiian Gardens, CA 90716 |
| 21 <br><br> 22 <br><br> 23 | Rebecca J. Price <br> Norris McLaughlin & Marcus, P.A. <br> 515 West Hamilton St., Suite 502 <br> Allentown, PA  18101 | Constance R. Doyle <br> 21509 Anza Avenue <br> Torrance, CA  90503 |
| 24 | Constance R. Doyle <br> 21509 Anza Avenue <br> Torrance, CA  90503 | |

25

26

27

28

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

**SERVICE LIST (cont'd)**
*In re: Gardens Regional Hospital and Medical Center, Inc. dba Gardens Regional Hospital and Medical Center*

| | |
|---|---|
| Jeffrey Golden (NEF)<br>Lobel Weiland Golden & Friedman LLP<br>650 Town Center Drive, Suite 950<br>Costa Mesa, CA 92626<br>Office: (714) 966-1000<br>Fax: (714) 966-1002<br>Email: jgolden@wgllp.com | Andrew H. Sherman (NEF)<br>Sills Cummis & Gross, P.C.<br>The Legal Center<br>One Riverfront Plaza<br>Newark, NJ 07102<br>Office: (973) 643-6982<br>Fax: (973) 643-6500<br>Email asherman@sillscummis.com |
| Anthony R. Bisconti (NEF)<br>Steven Jay Katzman<br>Bienert, Miller & Katzman, PLC<br>903 Calle Amanecer, Suite 350<br>San Clemente, CA 92672<br>Office: (949) 369-3700<br>Fax: (949) 369-3701 | |

100259597\V-3

DENTONS US LLP
601 SOUTH FIGUEROA STREET, 25TH FLOOR
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300